# EXHIBIT

# A-5

# Exhibit A-5

**AEBCT GROUP**

| EntityID | EntityName | 12/31/2009 | 3/31/2010 | 6/30/2010 | 9/30/2010 | 12/31/2010 |
|---|---|---|---|---|---|---|
| AAEBCTX010 | **A. EUGENE BROCKMAN CHARITABLE TRUST** | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $33,554.66 | $24,256.19 | $24,259.26 | $24,259.26 | $24,259.26 |
| AAEBCTX020 | **SPANISH STEPS HOLDINGS LLC** | | | | | |
| | Barclay's Bank, Guernsey | $30,065.49 | $30,065.49 | $30,065.49 | $30,065.49 | $30,065.49 |
| | HSBC Overseas Bank, Malta | $6,339.46 | $6,339.46 | $6,339.46 | $6,339.46 | $6,339.46 |
| AAEBCTX030 | **SPANISH STEPS HOLDINGS LTD** | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Cheque | $9,011.81 | $6,011.56 | $7,925.81 | $4,925.56 | $6,925.17 |
| | Bank of N. T. Butterfield, Bermuda, Call | $596,515.81 | $236,547.88 | $430,894.50 | $430,888.50 | $421,368.55 |
| | Bank of N. T. Butterfield, Bermuda, Fixed | $0.00 | $0.00 | $0.00 | $3,001,625.40 | $3,003,543.66 |
| | Bank of N. T. Butterfield, Bermuda, Fixed | N/A | N/A | N/A | N/A | $8,000,388.89 |
| | Bank of N. T. Butterfield, Bermuda, Fixed 1 - Canadian Dollar | N/A | N/A | N/A | N/A | N/A |
| | (approx. USD equiavalent) | N/A | N/A | N/A | N/A | N/A |
| | Bank of N. T. Butterfield, Bermuda, Fixed  2 - Canadian Dollar | N/A | N/A | N/A | N/A | N/A |
| | (approx. USD equiavalent) | N/A | N/A | N/A | N/A | N/A |
| | Bank of N. T. Butterfield, Bermuda, Call - Canadian Dollar | N/A | N/A | N/A | N/A | N/A |
| | (approx. USD equiavalent) | N/A | N/A | N/A | N/A | N/A |
| | Bank of N. T. Butterfield, Bermuda, Money Market A | $261,873.55 | $261,938.10 | $262,006.88 | $262,102.11 | $262,168.78 |
| | Bank of N. T. Butterfield, Bermuda, Money Market B | $73,354.69 | $73,354.69 | $73,355.59 | $73,362.79 | $73,363.99 |
| | Bermuda Commercial Bank | $10,940.00 | $10,940.00 | $10,940.00 | $10,940.00 | $10,940.00 |
| | Mirabaud Private Bank - Current | N/A | N/A | $1,000,005.00 | $1,000,000.00 | $10,682.00 |
| | Mirabaud Private Bank - Fixed | N/A | N/A | N/A | N/A | $990,000.00 |
| | Mirabaud Private Bank - U.S. Treasury Notes | N/A | N/A | N/A | N/A | N/A |
| | Mirabaud Private Bank - Current - Canadian Dollar | N/A | N/A | N/A | N/A | N/A |
| | (approx. USD equiavalent) | N/A | N/A | N/A | N/A | N/A |
| | Mirabaud Private Bank - Fixed - Canadian Dollar | N/A | N/A | N/A | N/A | N/A |
| | (approx. USD equiavalent) | N/A | N/A | N/A | N/A | N/A |
| | Mirabaud Private Bank - Canadian Treasury Notes | N/A | N/A | N/A | N/A | N/A |
| | (approx. USD equiavalent) | N/A | N/A | N/A | N/A | N/A |
| | Bank of N. T. Butterfield Shares | $2,304,256.50 | $856,710.75 | $1,676,991.40 | $1,796,776.50 | $1,497,313.76 |
| | (Shares) | 590,835.00 | 590,835.00 | 1,197,851.00 | 1,197,851.00 | 1,197,851.00 |
| | Bank of N. T. Butterfield Contingent Value Preference Shares | N/A | N/A | $0.00 | $75,874.50 | $63,228.75 |
| | Share Rights - 30/4/10:  BNTB Contingent Value Pref. Shares | N/A | N/A | 50,583.00 | 50,583.00 | 50,583.00 |
| | **Sub-total:** | $3,255,952.36 | $1,445,502.98 | $3,462,119.18 | $7,904,929.36 | $14,339,923.55 |
| AAEBCTX060 | **FRAMFIELD ASSETS LTD** | | | | | |
| | Mirabaud Private Bank - Current | | | | N/A | N/A |
| | Mirabaud Private Bank - U.S. Treasury Notes | | | | N/A | N/A |
| AAEBCTX040 | **FORUM HOLDINGS LLC** | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $1,026.66 | $1,026.46 | 1026.46 | $1,026.59 | $1,026.59 |
| AAEBCTX050 | **ROME INVESTMENTS LLC** | | | | | |
| | Charles Schwab Account No. 1, Funds Market Value | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Charles Schwab Account No. 1, Cash Sweep Account | $145,538,783.59 | $145,554,895.63 | $145,576,293.38 | $145,595,887.21 | $137,612,855.98 |
| | Charles Schwab Account No. 2, Funds Market Value | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Charles Schwab Account No. 2, Cash Sweep Account | $12,827,787.28 | $12,771,024.53 | $5,767,211.02 | $2,761,960.02 | $2,744,934.79 |
| | **Sub-total:** | $158,366,570.87 | $158,325,920.16 | $151,343,504.40 | $148,357,847.23 | $140,357,790.77 |
| AAEBGCT010 | **A. EUGENE BROCKMAN GRANDCHILDREN'S TRUST** | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $10,975.21 | $10,876.57 | 10877.94 | $10,877.94 | $10,877.94 |
| APBBCTO010 | **PEARL B. BROCKMAN CHILDREN'S TRUST I** | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $4,180.01 | $4,180.53 | $4,181.06 | $4,181.06 | $4,181.06 |
| APBBCTT010 | **PEARL B. BROCKMAN CHILDREN'S TRUST II** | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $4,179.54 | $4,180.06 | $4,180.06 | $4,180.59 | $4,180.59 |
| APBBGTO010 | **PEARL B. BROCKMAN GRANDCHILDREN'S TRUST II** | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $4,180.01 | $4,180.53 | $4,181.06 | $4,181.06 | $4,181.06 |
| APBBGTT010 | **PEARL B. BROCKMAN GRANDCHILDREN'S TRUST I** | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $4,180.01 | $4,180.53 | $4,181.06 | $4,181.06 | $4,181.06 |
| AMANAGE020 | **ST. JOHN'S TRUST COMPANY (PVT) LIMITED** | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Cheque | $11,572.08 | $10,978.38 | $13,604.19 | $24,185.36 | $8,682.51 |
| | Bank of N. T. Butterfield, Bermuda, Call | $55,495.53 | $283,530.29 | $228,562.90 | $93,562.90 | $2,562.90 |
| | Bank of N. T. Butterfield, Bermuda, Fixed | N/A | N/A | N/A | N/A | N/A |
| | Bermuda Commercial Bank | $10,940.00 | $10,940.00 | $10,940.00 | $10,565.00 | $10,565.00 |
| AMASLCM040 | **PLATTOON INVESTMENTS LIMITED** | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Current | $1,547.34 | $1,523.34 | $1,499.34 | N/A | N/A |
| | Bank of N. T. Butterfield, Bermuda, Call | $47,720.61 | $47,726.58 | $47,732.61 | $49,223.95 | N/A |
| AMASLCM050 | **UNIVERSAL COMPUTER SOFTWARE LTD** | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Current | $22,334.43 | $10,306.52 | $9,621.39 | $9,196.56 | N/A |
| | Bank of N. T. Butterfield, Bermuda, Call | $506,937.52 | $534,003.13 | $534,070.64 | $534,070.64 | N/A |
| | | $162,377,751.79 | $160,759,717.20 | $155,740,946.50 | $155,824,439.51 | $154,807,790.65 |

Cash Report
AEBCT

# Exhibit A-5

| EntityID / EntityName | 1/31/2011 | 2/28/2011 | 3/31/2011 | 4/30/2011 | 5/31/2011 | 6/30/2011 |
|---|---|---|---|---|---|---|
| **AAEBCTX010**   **A. EUGENE BROCKMAN CHARITABLE TRUST** | | | | | | |
| Bank of N. T. Butterfield, Call | $14,170.34 | $14,170.34 | $14,170.34 | $14,170.34 | $14,170.34 | $88,195.77 |
| **AAEBCTX020**   **SPANISH STEPS HOLDINGS LLC** | | | | | | |
| Barclay's Bank, Guernsey | $30,065.49 | $30,065.49 | $30,065.49 | $30,065.49 | $30,065.49 | $30,065.49 |
| HSBC Overseas Bank, Malta | $5,020.58 | $5,020.58 | $5,020.58 | $5,020.58 | $5,020.58 | $5,020.58 |
| **AAEBCTX030**   **SPANISH STEPS HOLDINGS LTD** | | | | | | |
| Bank of N. T. Butterfield, Bermuda, Cheque | $5,740.31 | $5,740.31 | $5,740.31 | $2,540.67 | $2,540.67 | $9,010.42 |
| Bank of N. T. Butterfield, Bermuda, Call | $174,527.30 | $174,527.30 | $174,527.30 | $181,307.53 | $181,307.53 | $171,307.53 |
| Bank of N. T. Butterfield, Bermuda, Fixed | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bank of N. T. Butterfield, Bermuda, Fixed | $8,000,777.80 | $8,002,500.19 | $8,005,223.55 | $0.00 | $0.00 | $0.00 |
| Bank of N. T. Butterfield, Bermuda, Fixed 1 - Canadian Dollar | N/A | N/A | N/A | $7,622,400.00 | $7,626,084.83 | $7,630,534.42 |
| (approx. USD equivalant) | N/A | N/A | N/A | $8,064,499.20 | $7,871,744.05 | $7,902,083.77 |
| Bank of N. T. Butterfield, Bermuda, Fixed 2 - Canadian Dollar | N/A | N/A | N/A | N/A | N/A | N/A |
| (approx. USD equivalant) | N/A | N/A | N/A | N/A | N/A | N/A |
| Bank of N. T. Butterfield, Bermuda, Call - Canadian Dollar | N/A | N/A | N/A | N/A | N/A | $10,000,154.51 |
| (approx. USD equivalant) | N/A | N/A | N/A | N/A | N/A | $10,356,032.01 |
| Bank of N. T. Butterfield, Bermuda, Money Market A | $292,119.00 | $262,211.00 | $262,233.33 | $262,254.69 | $262,276.71 | $262,298.93 |
| Bank of N. T. Butterfield, Bermuda, Money Market B | $73,363.99 | $73,363.99 | $73,363.99 | $73,363.99 | $73,363.99 | $73,363.99 |
| Bermuda Commercial Bank | $10,940.00 | $10,940.00 | $10,940.00 | $10,940.00 | $10,940.00 | $10,940.00 |
| Mirabaud Private Bank - Current | $10,844.29 | $10,990.90 | $11,143.00 | $60,748.02 | $0.00 | $0.00 |
| Mirabaud Private Bank - Fixed | $990,021.00 | $990,010.00 | $990,000.00 | $140,300,429.00 | $0.00 | $0.00 |
| Mirabaud Private Bank - U.S. Treasury Notes | N/A | N/A | N/A | N/A | N/A | N/A |
| Mirabaud Private Bank - Current - Canadian Dollar | N/A | N/A | N/A | $3,755.00 | $34,316.56 | ($9,583,630.06) |
| (approx. USD equivalant) | N/A | N/A | N/A | $3,972.79 | $35,442.00 | ($9,924,684.62) |
| Mirabaud Private Bank - Fixed - Canadian Dollar | N/A | N/A | N/A | $997,143.00 | $134,007,417.00 | $69,700,000.00 |
| (approx. USD equivalant) | N/A | N/A | N/A | $1,054,977.29 | $138,401,102.00 | $72,180,427.84 |
| Mirabaud Private Bank - Canadian Treasury Notes | N/A | N/A | N/A | N/A | N/A | $50,000,000.00 |
| (approx. USD equivalant) | N/A | N/A | N/A | N/A | N/A | $51,596,475.00 |
| Bank of N. T. Butterfield Shares | $1,557,206.30 | $1,497,313.75 | $1,509,292.26 | $1,653,034.38 | $1,593,141.83 | $1,676,991.40 |
| (Shares) | 1,197,851.00 | 1,197,851.00 | 1,197,851.00 | 1,197,851.00 | 1,197,851.00 | 1,197,851.00 |
| Bank of N. T. Butterfield Contingent Value Preference Shares | $65,757.90 | $63,228.75 | $63,734.58 | $69,804.54 | $67,275.39 | $70,816.20 |
| Share Rights - 30/4/10: BNTB Contingent Value Pref. Shares | 50,583.00 | 50,583.00 | 50,583.00 | 50,583.00 | 50,583.00 | 50,583.00 |
| Sub-total: | $11,181,297.89 | $11,090,826.19 | $11,106,198.32 | $151,737,872.10 | $148,499,134.17 | $134,385,062.47 |
| **AAEBCTX060**   **FRAMFIELD ASSETS LTD** | | | | | | |
| Mirabaud Private Bank - Current | N/A | N/A | N/A | N/A | N/A | N/A |
| Mirabaud Private Bank - U.S. Treasury Notes | N/A | N/A | N/A | N/A | N/A | N/A |
| **AAEBCTX040**   **FORUM HOLDINGS LLC** | | | | | | |
| Bank of N. T. Butterfield, Call | $1,026.59 | $1,026.59 | $1,026.59 | $1,026.59 | $1,026.59 | $1,026.59 |
| **AAEBCTX050**   **ROME INVESTMENTS LLC** | | | | | | |
| Charles Schwab Account No. 1, Funds Market Value | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Charles Schwab Account No. 1, Cash Sweep Account | $137,615,927.74 | $137,621,785.55 | $137,627,133.27 | $7,965.38 | $10,137.62 | $10,138.04 |
| Charles Schwab Account No. 2, Funds Market Value | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Charles Schwab Account No. 2, Cash Sweep Account | $2,740,448.29 | $2,740,469.29 | $2,740,490.29 | $8.25 | $0.00 | $8.25 |
| Sub-total: | $140,356,376.03 | $140,362,254.84 | $140,367,623.56 | $7,973.63 | $10,137.62 | $10,146.29 |
| **AAEBGCT010**   **A. EUGENE BROCKMAN GRANDCHILDREN'S TRUST** | | | | | | |
| Bank of N. T. Butterfield, Bermuda, Call | $10,877.94 | $10,877.94 | $10,877.94 | $10,877.94 | $10,877.94 | $10,877.94 |
| **APBBCTO010**   **PEARL B. BROCKMAN CHILDREN'S TRUST I** | | | | | | |
| Bank of N. T. Butterfield, Bermuda, Call | $4,181.06 | $4,181.06 | $4,181.06 | $4,181.06 | $4,181.06 | $4,181.06 |
| **APBBCTT010**   **PEARL B. BROCKMAN CHILDREN'S TRUST II** | | | | | | |
| Bank of N. T. Butterfield, Bermuda, Call | $4,180.59 | $4,180.59 | $4,180.59 | $4,180.59 | $4,180.59 | $4,180.59 |
| **APBBGTO010**   **PEARL B. BROCKMAN GRANDCHILDREN'S TRUST II** | | | | | | |
| Bank of N. T. Butterfield, Bermuda, Call | $4,181.06 | $4,181.06 | $4,181.06 | $4,181.06 | $4,181.06 | $4,181.06 |
| **APBBGTT010**   **PEARL B. BROCKMAN GRANDCHILDREN'S TRUST I** | | | | | | |
| Bank of N. T. Butterfield, Bermuda, Call | $4,181.06 | $4,181.06 | $4,181.06 | $4,181.06 | $4,181.06 | $4,181.06 |
| **AMANAGE020**   **ST. JOHN'S TRUST COMPANY (PVT) LIMITED** | | | | | | |
| Bank of N. T. Butterfield, Bermuda, Cheque | $118,714.61 | $28,255.44 | $23,255.44 | $42,968.82 | $28,948.26 | $7,946.67 |
| Bank of N. T. Butterfield, Bermuda, Call | $112,611.82 | $167,611.82 | $147,611.82 | $107,611.82 | $107,611.82 | $97,611.82 |
| Bank of N. T. Butterfield, Bermuda, Fixed | $500,000.00 | $500,111.13 | $500,208.37 | $500,306.50 | $500,423.79 | $500,535.00 |
| Bermuda Commercial Bank | $10,565.00 | $10,565.00 | $10,440.00 | $10,440.00 | $10,440.00 | $10,440.00 |
| **AMASLCM040**   **PLATTOON INVESTMENTS LIMITED** | | | | | | |
| Bank of N. T. Butterfield, Bermuda, Current | N/A | N/A | N/A | N/A | N/A | N/A |
| Bank of N. T. Butterfield, Bermuda, Call | N/A | N/A | N/A | N/A | N/A | N/A |
| **AMASLCM050**   **UNIVERSAL COMPUTER SOFTWARE LTD** | | | | | | |
| Bank of N. T. Butterfield, Bermuda, Current | N/A | N/A | N/A | N/A | N/A | N/A |
| Bank of N. T. Butterfield, Bermuda, Call | N/A | N/A | N/A | N/A | N/A | N/A |
| | $152,357,450.06 | $152,237,509.13 | $152,233,222.22 | $152,485,057.58 | $149,234,580.37 | $135,163,652.39 |

# Exhibit A-5

**AEBCT GROUP**

| EntityID | EntityName | 7/31/2011 | 8/31/2011 | 9/30/2011 | 10/31/2011 | 11/30/2011 | 12/31/2011 |
|---|---|---|---|---|---|---|---|
| AAEBCTX010 | **A. EUGENE BROCKMAN CHARITABLE TRUST** | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $14,170.34 | $14,170.34 | $14,170.34 | $14,170.34 | $14,170.34 | $14,170.34 |
| AAEBCTX020 | **SPANISH STEPS HOLDINGS LLC** | | | | | | |
| | Barclay's Bank, Guernsey | $30,065.49 | $30,065.49 | $30,065.49 | $30,065.49 | $30,065.49 | $30,065.49 |
| | HSBC Overseas Bank, Malta | $5,020.58 | $5,020.58 | $5,020.58 | $5,020.58 | $5,020.58 | $3,862.21 |
| AAEBCTX030 | **SPANISH STEPS HOLDINGS LTD** | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Cheque | $9,040.42 | $9,040.42 | $9,040.02 | $9,059.86 | $9,040.42 | $2,525.17 |
| | Bank of N. T. Butterfield, Bermuda, Call | $245,332.96 | $266,577.52 | $266,577.00 | $14,097.31 | $14,097.91 | $9,986.41 |
| | Bank of N. T. Butterfield, Bermuda, Fixed | $0.00 | $0.00 | $0.00 | $14,300,278.06 | $14,300,556.12 | $14,301,390.34 |
| | Bank of N. T. Butterfield, Bermuda, Fixed | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bank of N. T. Butterfield, Bermuda, Fixed 1 - Canadian Dollar | $7,634,095.96 | $7,638,550.22 | $7,642,116.50 | $0.00 | $0.00 | $0.00 |
| | (approx. USD equivalent) | $7,988,318.01 | $7,836,831.71 | $7,321,239.31 | $0.00 | $0.00 | $0.00 |
| | Bank of N. T. Butterfield, Bermuda, Fixed 2 - Canadian Dollar | $10,003,500.41 | $10,009,337.15 | $10,014,008.99 | $0.00 | $0.00 | $0.00 |
| | (approx. USD equivalent) | $10,467,662.83 | $10,269,159.52 | $9,593,540.78 | $0.00 | $0.00 | $0.00 |
| | Bank of N. T. Butterfield, Bermuda, Call - Canadian Dollar | $154.51 | $154.51 | $241.34 | $0.00 | $939.00 | $0.00 |
| | (approx. USD equivalent) | $161.68 | $158.52 | $231.21 | $0.00 | $921.40 | $0.00 |
| | Bank of N. T. Butterfield, Bermuda, Money Market A | $262,298.93 | $262,344.43 | $266,577.90 | $262,378.29 | $262,378.29 | $262,425.91 |
| | Bank of N. T. Butterfield, Bermuda, Money Market B | $73,363.99 | $73,363.99 | $73,363.99 | $73,363.99 | $73,363.99 | $73,365.79 |
| | Bermuda Commercial Bank | $10,940.00 | $10,940.00 | $10,940.00 | $10,940.00 | $10,940.00 | $10,940.00 |
| | Mirabaud Private Bank - Current | $0.00 | $0.00 | $0.00 | $823,541.00 | $762,765.00 | $763,390.00 |
| | Mirabaud Private Bank - Fixed | $0.00 | $0.00 | ($4,514.00) | $15,000,000.00 | $15,000,000.00 | $15,000,021.00 |
| | Mirabaud Private Bank - U.S. Treasury Notes | N/A | N/A | N/A | $89,993,414.00 | $89,998,294.00 | $89,998,141.00 |
| | Mirabaud Private Bank - Current - Canadian Dollar | $161,074.36 | $210,574.36 | $437,224.36 | $0.00 | $0.00 | $0.00 |
| | (approx. USD equivalent) | $168,548.21 | $216,040.45 | $418,866.00 | $0.00 | $0.00 | $0.00 |
| | Mirabaud Private Bank - Fixed - Canadian Dollar | $60,000,000.00 | $60,000,000.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | (approx. USD equivalent) | $62,784,000.00 | $61,557,480.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Mirabaud Private Bank - Canadian Treasury Notes | $50,000,000.00 | $50,000,000.00 | $110,000,000.00 | $0.00 | $0.00 | $0.00 |
| | (approx. USD equivalent) | $52,320,000.00 | $51,297,900.00 | $105,173,519.00 | $0.00 | $0.00 | $0.00 |
| | Bank of N. T. Butterfield Shares | $1,916,561.60 | $1,796,776.56 | $1,653,034.39 | $1,557,206.30 | $1,437,421.20 | $1,377,528.65 |
| | (Shares) | 1,197,851.00 | 1,197,851.00 | 1,197,851.00 | 1,197,851.00 | 1,197,851.00 | 1,197,851.00 |
| | Bank of N. T. Butterfield Contingent Value Preference Shares | $80,932.80 | $75,874.50 | $69,804.54 | $65,757.90 | $60,699.60 | $58,170.45 |
| | Share Rights - 30/4/10: BNTB Contingent Value Pref. Shares | 50,583.00 | 50,583.00 | 50,583.00 | 50,583.00 | 50,583.00 | 50,583.00 |
| | **Sub-total:** | $136,327,161.43 | $133,672,487.56 | $124,852,220.13 | $122,110,036.71 | $121,929,556.53 | $121,857,884.72 |
| AAEBCTX060 | **FRAMFIELD ASSETS LTD** | | | | | | |
| | Mirabaud Private Bank - Current | N/A | N/A | N/A | N/A | N/A | N/A |
| | Mirabaud Private Bank - U.S. Treasury Notes | N/A | N/A | N/A | N/A | N/A | N/A |
| AAEBCTX040 | **FORUM HOLDINGS LLC** | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $1,026.59 | $1,026.59 | $1,026.59 | $1,026.59 | $1,026.59 | $1,026.59 |
| AAEBCTX050 | **ROME INVESTMENTS LLC** | | | | | | |
| | Charles Schwab Account No. 1, Funds Market Value | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Charles Schwab Account No. 1, Cash Sweep Account | $10,138.39 | $10,138.29 | $10,139.33 | $10,139.97 | $10,140.55 | $3,641.37 |
| | Charles Schwab Account No. 2, Funds Market Value | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Charles Schwab Account No. 2, Cash Sweep Account | $8.25 | $8.25 | $8.25 | $8.25 | $8.25 | $8.25 |
| | **Sub-total:** | $10,146.64 | $10,146.54 | $10,147.58 | $10,148.22 | $10,148.80 | $3,649.62 |
| AAEBGCT010 | **A. EUGENE BROCKMAN GRANDCHILDREN'S TRUST** | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $10,877.94 | $10,877.94 | $10,877.94 | $10,877.94 | $10,877.94 | $10,877.94 |
| APBBCTO010 | **PEARL B. BROCKMAN CHILDREN'S TRUST I** | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $4,181.06 | $4,181.06 | $4,181.06 | $4,181.06 | $4,181.06 | $4,181.06 |
| APBBCTT010 | **PEARL B. BROCKMAN CHILDREN'S TRUST II** | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $4,180.59 | $4,180.59 | $4,180.59 | $4,180.59 | $4,180.59 | $4,180.59 |
| APBBGTO010 | **PEARL B. BROCKMAN GRANDCHILDREN'S TRUST II** | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $4,181.06 | $4,181.06 | $4,181.06 | $4,181.06 | $4,181.06 | $4,181.06 |
| APBBGTT010 | **PEARL B. BROCKMAN GRANDCHILDREN'S TRUST I** | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $4,181.06 | $4,181.06 | $4,181.06 | $4,181.06 | $4,181.06 | $4,181.06 |
| AMANAGE020 | **ST. JOHN'S TRUST COMPANY (PVT) LIMITED** | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Cheque | $24,048.15 | $12,571.76 | $24,954.06 | $12,696.41 | $2,495.66 | $9,303.76 |
| | Bank of N. T. Butterfield, Bermuda, Call | $22,611.82 | $101,611.82 | $71,611.82 | $46,611.82 | $46,611.82 | $16,611.82 |
| | Bank of N. T. Butterfield, Bermuda, Fixed | $500,639.28 | $400,760.96 | $400,844.45 | $400,930.74 | $401,014.26 | $401,097.80 |
| | Bermuda Commercial Bank | $10,440.00 | $10,315.00 | $10,315.00 | $10,315.00 | $10,315.00 | $10,190.00 |
| AMASLCM040 | **PLATTOON INVESTMENTS LIMITED** | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Current | N/A | N/A | N/A | N/A | N/A | N/A |
| AMASLCM050 | **UNIVERSAL COMPUTER SOFTWARE LTD** | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Current | N/A | N/A | N/A | N/A | N/A | N/A |
| | Bank of N. T. Butterfield, Bermuda, Call | N/A | N/A | N/A | N/A | N/A | N/A |
| | | $136,972,932.03 | $134,285,778.35 | $125,447,977.75 | $122,668,623.61 | $122,478,948.18 | $122,375,464.06 |

Cash Report
AEBCT

# Exhibit A-5

| EntityID | EntityName | 1/31/2012 | 2/29/2012 | 3/31/2012 | 4/30/2012 | 5/31/2012 | 6/30/2012 |
|---|---|---|---|---|---|---|---|
| AAEBCTX010 | **A. EUGENE BROCKMAN CHARITABLE TRUST** | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $14,170.34 | $14,170.34 | $14,170.34 | $14,170.34 | $14,170.34 | $14,170.34 |
| AAEBCTX020 | **SPANISH STEPS HOLDINGS LLC** | | | | | | |
| | Barclay's Bank, Guernsey | $30,065.49 | $30,065.49 | $30,065.49 | $30,065.49 | $30,065.49 | $30,065.49 |
| | HSBC Overseas Bank, Malta | $3,862.21 | $3,862.21 | $3,862.21 | $3,862.21 | $3,862.21 | $3,384.23 |
| AAEBCTX030 | **SPANISH STEPS HOLDINGS LTD** | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Cheque | $1,345.20 | $1,337.20 | $1,329.20 | $7,328.95 | $7,328.95 | $7,328.95 |
| | Bank of N. T. Butterfield, Bermuda, Call | $104,986.41 | $104,986.41 | $104,986.41 | $2,298,081.28 | $2,298,081.28 | $2,298,081.28 |
| | Bank of N. T. Butterfield, Bermuda, Fixed | $10,201,833.72 | $10,201,932.30 | $7,202,924.80 | $0.00 | $0.00 | $0.00 |
| | Bank of N. T. Butterfield, Bermuda, Fixed | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bank of N. T. Butterfield, Bermuda, Fixed 1 - Canadian Dollar | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | (approx. USD equivalent) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bank of N. T. Butterfield, Bermuda, Fixed 2 - Canadian Dollar | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | (approx. USD equivalent) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bank of N. T. Butterfield, Bermuda, Call - Canadian Dollar | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | (approx. USD equivalent) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bank of N. T. Butterfield, Bermuda, Money Market A | $262,458.71 | $262,498.92 | $262,527.50 | $262,564.53 | $262,587.81 | $262,608.97 |
| | Bank of N. T. Butterfield, Bermuda, Money Market B | $73,369.09 | $73,373.94 | $73,377.20 | $73,380.80 | $73,381.70 | $73,382.90 |
| | Bermuda Commercial Bank | $10,940.00 | $10,940.00 | $10,940.00 | $10,940.00 | $10,940.00 | $10,940.00 |
| | Mirabaud Private Bank - Current | $764,057.00 | $773,370.00 | $87,626.00 | $88,302.00 | $24,775.00 | $38,994.00 |
| | Mirabaud Private Bank - Fixed | $15,000,000.00 | $15,000,000.00 | $15,700,022.00 | $15,700,000.00 | $15,700,000.00 | $15,700,000.00 |
| | Mirabaud Private Bank - U.S. Treasury Notes | $89,995,344.00 | $89,991,783.00 | $89,988,579.00 | $89,990,509.00 | $89,994,479.00 | $89,987,062.00 |
| | Mirabaud Private Bank - Current - Canadian Dollar | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | (approx. USD equiavalent) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Mirabaud Private Bank - Fixed - Canadian Dollar | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | (approx. USD equiavalent) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Mirabaud Private Bank - Canadian Treasury Notes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | (approx. USD equiavalent) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bank of N. T. Butterfield Shares | $1,317,636.10 | $1,497,313.75 | $1,281,750.57 | $1,557,206.30 | $1,497,313.75 | $1,521,270.77 |
| | (Shares) | 1,197,851.00 | 1,197,851.00 | 1,197,851.00 | 1,197,851.00 | 1,197,851.00 | 1,197,851.00 |
| | Bank of N. T. Butterfield Contingent Value Preference Shares | $55,641.30 | $63,228.75 | $54,123.81 | $65,757.90 | $63,228.75 | $64,240.41 |
| | Share Rights - 30/4/10: BNTB Contingent Value Pref. Shares | 50,583.00 | 50,583.00 | 50,583.00 | 50,583.00 | 50,583.00 | 50,583.00 |
| | **Sub-total:** | $117,787,611.53 | $117,980,764.23 | $114,768,136.49 | $110,054,070.76 | $109,932,116.24 | $109,963,909.28 |
| AAEBCTX060 | **FRAMFIELD ASSETS LTD** | | | | | | |
| | Mirabaud Private Bank - Current | N/A | N/A | N/A | N/A | N/A | N/A |
| | Mirabaud Private Bank - U.S. Treasury Notes | N/A | N/A | N/A | N/A | N/A | N/A |
| AAEBCTX040 | **FORUM HOLDINGS LLC** | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $1,026.59 | $1,026.59 | $1,026.59 | $1,026.59 | $1,026.59 | $0.00 |
| AAEBCTX050 | **ROME INVESTMENTS LLC** | | | | | | |
| | Charles Schwab Account No. 1, Funds Market Value | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Charles Schwab Account No. 1, Cash Sweep Account | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Charles Schwab Account No. 2, Funds Market Value | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Charles Schwab Account No. 2, Cash Sweep Account | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Sub-total:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AAEBGCT010 | **A. EUGENE BROCKMAN GRANDCHILDREN'S TRUST** | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $10,877.94 | $10,877.94 | $10,877.94 | $10,877.94 | $10,877.94 | $10,877.94 |
| APBBCTO010 | **PEARL B. BROCKMAN CHILDREN'S TRUST I** | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $4,181.06 | $4,181.06 | $4,181.06 | $4,181.06 | $4,181.06 | $4,181.06 |
| APBBCTT010 | **PEARL B. BROCKMAN CHILDREN'S TRUST II** | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $4,180.59 | $4,180.59 | $4,180.59 | $4,180.59 | $4,180.59 | $4,180.59 |
| APBBGTO010 | **PEARL B. BROCKMAN GRANDCHILDREN'S TRUST II** | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $4,181.06 | $4,181.06 | $4,181.06 | $4,181.06 | $4,181.06 | $4,181.06 |
| APBBGTT010 | **PEARL B. BROCKMAN GRANDCHILDREN'S TRUST I** | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $4,181.06 | $4,181.06 | $4,181.06 | $4,181.06 | $4,181.06 | $4,181.06 |
| AMANAGE020 | **ST. JOHN'S TRUST COMPANY (PVT) LIMITED** | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Cheque | $36,865.03 | $9,594.52 | $14,888.02 | $4,541.18 | $3,630.83 | $6,229.12 |
| | Bank of N. T. Butterfield, Bermuda, Call | $60,700.27 | $50,700.27 | $25,660.27 | $121,638.67 | $111,638.67 | $96,638.67 |
| | Bank of N. T. Butterfield, Bermuda, Fixed | $301,097.80 | $301,097.80 | $310,310.29 | $201,374.16 | $201,418.51 | $201,459.07 |
| | Bermuda Commercial Bank | $10,190.00 | $10,190.00 | $10,190.00 | $10,190.00 | $10,190.00 | $10,190.00 |
| AMASLCM040 | **PLATTOON INVESTMENTS LIMITED** | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Current | N/A | N/A | N/A | N/A | N/A | N/A |
| | Bank of N. T. Butterfield, Bermuda, Call | N/A | N/A | N/A | N/A | N/A | N/A |
| AMASLCM050 | **UNIVERSAL COMPUTER SOFTWARE LTD** | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Current | N/A | N/A | N/A | N/A | N/A | N/A |
| | Bank of N. T. Butterfield, Bermuda, Call | N/A | N/A | N/A | N/A | N/A | N/A |
| | | $118,273,190.97 | $118,429,073.16 | $115,205,911.41 | $110,468,541.11 | $110,335,720.59 | $110,353,647.91 |

Cash Report
AEBCT

# Exhibit A-5

**AEBCT GROUP**

| EntityID | EntityName | 7/31/2012 | 8/31/2012 | 9/30/2012 | 10/31/2012 | 11/30/2012 | 12/31/2012 |
|---|---|---|---|---|---|---|---|
| AAEBCTX010 | **A. EUGENE BROCKMAN CHARITABLE TRUST** | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $14,170.34 | $14,170.34 | $14,170.34 | $14,170.34 | $14,170.34 | $14,170.34 |
| AAEBCTX020 | **SPANISH STEPS HOLDINGS LLC** | | | | | | |
| | Barclay's Bank, Guernsey | $30,065.49 | $30,065.49 | $30,065.49 | $30,065.49 | $30,065.49 | $30,065.49 |
| | HSBC Overseas Bank, Malta | $3,384.23 | $3,384.23 | $3,384.23 | $3,384.23 | $3,384.23 | $3,384.23 |
| AAEBCTX030 | **SPANISH STEPS HOLDINGS LTD** | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Cheque | $7,328.85 | $7,328.95 | $7,328.95 | $7,328.95 | $7,328.95 | $12,308.95 |
| | Bank of N. T. Butterfield, Bermuda, Call | $2,298,081.28 | $2,298,081.28 | $2,298,081.28 | $2,298,081.28 | $2,298,081.28 | $2,288,081.28 |
| | Bank of N. T. Butterfield, Bermuda, Fixed | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bank of N. T. Butterfield, Bermuda, Fixed | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bank of N. T. Butterfield, Bermuda, Fixed 1 - Canadian Dollar | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | (approx. USD equiavalent) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bank of N. T. Butterfield, Bermuda, Fixed  2 - Canadian Dollar | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | (approx. USD equiavalent) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bank of N. T. Butterfield, Bermuda, Call - Canadian Dollar | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | (approx. USD equiavalent) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bank of N. T. Butterfield, Bermuda, Money Market A | $262,630.14 | $262,651.30 | $262,668.23 | $262,685.16 | $262,693.63 | $262,704.21 |
| | Bank of N. T. Butterfield, Bermuda, Money Market B | $73,384.70 | $73,385.90 | $73,387.10 | $73,387.70 | $73,388.00 | $73,388.30 |
| | Bermuda Commercial Bank | $10,940.00 | $10,940.00 | $10,940.00 | $10,940.00 | $10,940.00 | $10,940.00 |
| | Mirabaud Private Bank - Current | $39,382.00 | $59,158.00 | $59,074.00 | $59,656.44 | $16,602.00 | $22,827.84 |
| | Mirabaud Private Bank - Fixed | $15,700,000.00 | $15,700,000.00 | $12,700,000.00 | $12,700,000.00 | $12,700,000.00 | $12,700,000.00 |
| | Mirabaud Private Bank - U.S. Treasury Notes | $89,993,455.00 | $86,980,291.00 | $86,973,487.00 | $86,981,091.00 | $86,992,781.00 | $71,995,770.00 |
| | Mirabaud Private Bank - Current - Canadian Dollar | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | (approx. USD equiavalent) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Mirabaud Private Bank - Fixed - Canadian Dollar | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | (approx. USD equiavalent) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Mirabaud Private Bank - Canadian Treasury Notes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | (approx. USD equiavalent) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bank of N. T. Butterfield Shares | $1,473,356.73 | $1,473,356.73 | $1,461,378.22 | $1,485,335.24 | $1,497,313.75 | $1,509,292.26 |
| | (Shares) | 1,197,851.00 | 1,197,851.00 | 1,197,851.00 | 1,197,851.00 | 1,197,851.00 | 1,197,851.00 |
| | Bank of N. T. Butterfield Contingent Value Preference Shares | $62,217.09 | $62,217.09 | $59,074.00 | $62,722.92 | $63,228.75 | $63,734.58 |
| | Share Rights - 30/4/10:  BNTB Contingent Value Pref. Shares | 50,583.00 | 50,583.00 | 50,583.00 | 50,583.00 | 50,583.00 | 50,583.00 |
| | **Sub-total:** | $109,920,775.79 | $106,927,410.25 | $103,905,418.78 | $103,941,228.69 | $103,922,357.36 | $88,939,047.42 |
| AAEBCTX060 | **FRAMFIELD ASSETS LTD** | | | | | | |
| | Mirabaud Private Bank - Current | N/A | N/A | N/A | N/A | N/A | $2,499,980.00 |
| | Mirabaud Private Bank - U.S. Treasury Notes | N/A | N/A | N/A | N/A | N/A | N/A |
| AAEBCTX040 | **FORUM HOLDINGS LLC** | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AAEBCTX050 | **ROME INVESTMENTS LLC** | | | | | | |
| | Charles Schwab Account No. 1, Funds Market Value | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Charles Schwab Account No. 1, Cash Sweep Account | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Charles Schwab Account No. 2, Funds Market Value | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Charles Schwab Account No. 2, Cash Sweep Account | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Sub-total:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AAEBGCT010 | **A. EUGENE BROCKMAN GRANDCHILDREN'S TRUST** | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $10,877.94 | $10,877.94 | $10,877.94 | $10,877.94 | $10,877.94 | $10,877.94 |
| APBBCTO010 | **PEARL B. BROCKMAN CHILDREN'S TRUST I** | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $4,181.06 | $4,181.06 | $4,181.06 | $4,181.06 | $4,181.06 | $4,181.06 |
| APBBCTT010 | **PEARL B. BROCKMAN CHILDREN'S TRUST II** | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $4,180.59 | $4,180.59 | $4,180.59 | $4,180.59 | $4,180.59 | $4,180.59 |
| APBBGTO010 | **PEARL B. BROCKMAN GRANDCHILDREN'S TRUST II** | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $4,181.06 | $4,181.06 | $4,181.06 | $4,181.06 | $4,181.06 | $4,181.06 |
| APBBGTT010 | **PEARL B. BROCKMAN GRANDCHILDREN'S TRUST I** | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $4,181.06 | $4,181.06 | $4,181.06 | $4,181.06 | $4,181.06 | $4,181.06 |
| AMANAGE020 | **ST. JOHN'S TRUST COMPANY (PVT) LIMITED** | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Cheque | $36,785.49 | $5,485.42 | $10,909.11 | $6,164.25 | $5,473.71 | $8,198.55 |
| | Bank of N. T. Butterfield, Bermuda, Call | $30,623.67 | $15,623.67 | $184,210.08 | $174,210.08 | $164,210.00 | $139,210.38 |
| | Bank of N. T. Butterfield, Bermuda, Fixed | $201,503.84 | $201,547.22 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bermuda Commercial Bank | $10,190.00 | $10,190.00 | $10,190.00 | $10,190.00 | $10,190.00 | $10,190.00 |
| AMASLCM040 | **PLATTOON INVESTMENTS LIMITED** | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Current | N/A | N/A | N/A | N/A | N/A | N/A |
| | Bank of N. T. Butterfield, Bermuda, Call | N/A | N/A | N/A | N/A | N/A | N/A |
| AMASLCM050 | **UNIVERSAL COMPUTER SOFTWARE LTD** | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Current | N/A | N/A | N/A | N/A | N/A | N/A |
| | Bank of N. T. Butterfield, Bermuda, Call | N/A | N/A | N/A | N/A | N/A | N/A |
| | | $110,275,100.56 | $107,235,478.33 | $104,185,949.74 | $104,207,014.79 | $104,177,452.84 | $91,671,848.12 |

# Exhibit A-5

**AEBCT GROUP**

| EntityID | EntityName | 1/31/2013 | 2/28/2013 | 3/31/2013 | 4/30/2013 | 5/31/2013 | 6/30/2013 | 7/31/2013 |
|---|---|---|---|---|---|---|---|---|
| AAEBCTX010 | **A. EUGENE BROCKMAN CHARITABLE TRUST** | | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $14,170.34 | $14,170.34 | $14,170.34 | $14,170.34 | $14,170.34 | $14,170.34 | $14,164.34 |
| AAEBCTX020 | **SPANISH STEPS HOLDINGS LLC** | | | | | | | |
| | Barclay's Bank, Guernsey | $30,065.49 | $30,065.49 | $30,065.49 | $30,065.49 | $30,065.49 | $30,065.49 | $30,065.49 |
| | HSBC Overseas Bank, Malta | $3,384.23 | $2,196.72 | $2,196.72 | $2,196.72 | $2,196.72 | $2,196.72 | $2,196.72 |
| AAEBCTX030 | **SPANISH STEPS HOLDINGS LTD** | | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Cheque | $8,308.70 | $8,308.70 | $8,303.70 | $8,303.70 | $15,321.38 | $14,101.38 | $14,101.38 |
| | Bank of N. T. Butterfield, Bermuda, Call | $2,288,081.28 | $2,288,081.28 | $2,385,932.68 | $2,818,018.64 | $1,330,437.98 | $1,330,437.98 | $1,330,437.98 |
| | Bank of N. T. Butterfield, Bermuda, Fixed | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bank of N. T. Butterfield, Bermuda, Fixed | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bank of N. T. Butterfield, Bermuda, Fixed 1 - Canadian Dollar | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | (approx. USD equivalent) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bank of N. T. Butterfield, Bermuda, Fixed 2 - Canadian Dollar | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | (approx. USD equivalent) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bank of N. T. Butterfield, Bermuda, Call - Canadian Dollar | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | (approx. USD equivalent) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bank of N. T. Butterfield, Bermuda, Money Market A | $262,713.73 | $262,722.20 | $262,732.78 | $262,749.30 | $262,749.71 | $262,756.06 | $262,761.35 |
| | Bank of N. T. Butterfield, Bermuda, Money Market B | $73,388.30 | $73,388.30 | $73,398.20 | $74,862.84 | $73,398.80 | $73,390.10 | $73,390.10 |
| | Bermuda Commercial Bank | $10,940.00 | $10,940.00 | $10,940.00 | $10,940.00 | $10,940.00 | $10,940.00 | $10,940.00 |
| | Mirabaud Private Bank - Current | $98,860.00 | $117,760.00 | $134,901.00 | $108,428.89 | $110,639.75 | $110,253.82 | $88,095.28 |
| | Mirabaud Private Bank - Fixed | $12,600,000.00 | $12,600,000.00 | $12,600,035.00 | $7,600,000.00 | $5,600,000.00 | $5,600,000.00 | $4,600,000.00 |
| | Mirabaud Private Bank - U.S. Treasury Notes | $71,993,208.00 | $71,977,283.00 | $71,973,814.00 | $69,987,758.00 | $71,993,542.00 | $71,994,813.00 | $71,997,428.00 |
| | Mirabaud Private Bank - Current - Canadian Dollar | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | (approx. USD equiavalent) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Mirabaud Private Bank - Fixed - Canadian Dollar | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | (approx. USD equiavalent) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Mirabaud Private Bank - Canadian Treasury Notes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | (approx. USD equiavalent) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bank of N. T. Butterfield Shares | $1,521,270.77 | $1,617,098.85 | $1,629,077.36 | $1,772,819.48 | $1,676,991.10 | $1,665,012.89 | $1,676,991.40 |
| | (Shares) | 1,197,851.00 | 1,197,851.00 | 1,197,851.00 | 1,197,851.00 | 1,197,851.00 | 1,197,851.00 | 1,197,851.00 |
| | Bank of N. T. Butterfield Contingent Value Preference Shares | $64,240.41 | $68,287.05 | $68,792.88 | $74,862.84 | $70,816.20 | $70,310.37 | $70,816.20 |
| | Share Rights - 30/4/10: BNTB Contingent Value Pref. Shares | 50,583.00 | 50,583.00 | 50,583.00 | 50,583.00 | 50,583.00 | 50,583.00 | 50,583.00 |
| | **Sub-total:** | **$88,921,011.19** | **$89,023,869.38** | **$89,147,927.60** | **$82,718,743.69** | **$81,142,836.92** | **$81,132,015.60** | **$80,124,961.69** |
| AAEBCTX060 | **FRAMFIELD ASSETS LTD** | | | | | | | |
| | Mirabaud Private Bank - Current | $1,100,312.50 | $1,100,312.50 | $500,471.17 | $500,597.16 | $496,896.21 | $499,623.10 | $499,036.38 |
| | Mirabaud Private Bank - U.S. Treasury Notes | $1,399,674.00 | $1,399,693.00 | $1,999,757.00 | $1,999,807.00 | $1,999,936.00 | $1,999,994.00 | $1,999,901.00 |
| AAEBCTX040 | **FORUM HOLDINGS LLC** | | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AAEBCTX050 | **ROME INVESTMENTS LLC** | | | | | | | |
| | Charles Schwab Account No. 1, Funds Market Value | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Charles Schwab Account No. 1, Cash Sweep Account | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Charles Schwab Account No. 2, Funds Market Value | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Charles Schwab Account No. 2, Cash Sweep Account | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Sub-total:** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| AAEBGCT010 | **A. EUGENE BROCKMAN GRANDCHILDREN'S TRUST** | | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $10,877.94 | $10,877.94 | $10,877.94 | $10,877.94 | $10,877.94 | $10,877.94 | $10,853.94 |
| APBBCTO010 | **PEARL B. BROCKMAN CHILDREN'S TRUST I** | | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $4,181.06 | $4,181.06 | $4,181.06 | $4,181.06 | $4,181.06 | $4,181.06 | $4,157.06 |
| APBBCTT010 | **PEARL B. BROCKMAN CHILDREN'S TRUST II** | | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $4,180.59 | $4,180.59 | $4,180.59 | $4,180.59 | $4,180.59 | $4,180.59 | $4,157.06 |
| APBBGTO010 | **PEARL B. BROCKMAN GRANDCHILDREN'S TRUST II** | | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $4,181.06 | $4,181.06 | $4,181.06 | $4,181.06 | $4,181.06 | $4,181.06 | $4,157.06 |
| APBBGTT010 | **PEARL B. BROCKMAN GRANDCHILDREN'S TRUST I** | | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $4,181.06 | $4,181.06 | $4,181.06 | $4,181.06 | $4,181.06 | $4,181.06 | $4,157.06 |
| AMANAGE020 | **ST. JOHN'S TRUST COMPANY (PVT) LIMITED** | | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Cheque | $6,060.39 | $13,690.79 | $25,990.42 | $3,091.29 | $3,393.68 | $4,951.27 | $62,781.87 |
| | Bank of N. T. Butterfield, Bermuda, Call | $109,210.08 | $82,210.08 | $59,210.08 | $59,210.08 | $39,210.08 | $14,210.08 | $409,210.08 |
| | Bank of N. T. Butterfield, Bermuda, Fixed | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bermuda Commercial Bank | $10,190.00 | $10,190.00 | $9,940.00 | $9,940.00 | $9,940.00 | $9,940.00 | $9,690.00 |
| AMASLCM040 | **PLATTOON INVESTMENTS LIMITED** | | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Current | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Bank of N. T. Butterfield, Bermuda, Call | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| AMASLCM050 | **UNIVERSAL COMPUTER SOFTWARE LTD** | | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Current | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Bank of N. T. Butterfield, Bermuda, Call | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | | $91,621,679.93 | $91,704,000.01 | $91,817,330.53 | $85,365,423.48 | $83,766,247.15 | $83,734,768.31 | $83,179,489.75 |

# Exhibit A-5

**AEBCT GROUP**

| EntityID | EntityName | 8/31/2013 | 9/30/2013 | 10/31/2013 | 11/30/2013 | 12/31/2013 | 1/31/2014 |
|---|---|---|---|---|---|---|---|
| AAEBCTX010 | **A. EUGENE BROCKMAN CHARITABLE TRUST** | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $14,164.34 | $14,152.34 | $14,146.34 | $14,140.30 | $14,134.34 | $14,134.34 |
| AAEBCTX020 | **SPANISH STEPS HOLDINGS LLC** | | | | | | |
| | Barclay's Bank, Guernsey | $30,065.49 | $30,065.49 | $30,065.49 | $30,065.49 | $30,065.49 | $30,065.49 |
| | HSBC Overseas Bank, Malta | $2,196.72 | $2,196.72 | $2,196.72 | $2,196.72 | $2,196.72 | $2,196.72 |
| AAEBCTX030 | **SPANISH STEPS HOLDINGS LTD** | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Cheque | $26,585.45 | $26,580.45 | $26,575.45 | $26,575.45 | $20,350.20 | $20,350.20 |
| | Bank of N. T. Butterfield, Bermuda, Call | $1,042,922.32 | $1,042,922.32 | $1,042,922.32 | $1,055,406.66 | $1,055,406.66 | $1,055,406.66 |
| | Bank of N. T. Butterfield, Bermuda, Fixed | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bank of N. T. Butterfield, Bermuda, Fixed | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bank of N. T. Butterfield, Bermuda, Fixed 1 - Canadian Dollar | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | (approx. USD equiavalent) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bank of N. T. Butterfield, Bermuda, Fixed 2 - Canadian Dollar | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | (approx. USD equiavalent) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bank of N. T. Butterfield, Bermuda, Call - Canadian Dollar | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | (approx. USD equiavalent) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bank of N. T. Butterfield, Bermuda, Money Market A | $262,766.64 | $262,769.81 | $262,775.11 | $262,779.34 | $262,784.63 | $262,787.80 |
| | Bank of N. T. Butterfield, Bermuda, Money Market B | $73,390.10 | $73,390.10 | $73,390.40 | $73,390.40 | $73,390.40 | $73,390.40 |
| | Bermuda Commercial Bank | $10,940.00 | $10,940.00 | $10,940.00 | $10,940.00 | $10,940.00 | $10,940.00 |
| | Mirabaud Private Bank - Current | $90,915.87 | $965,298.40 | $638,573.45 | $643,961.17 | $648,699.77 | $129,419.77 |
| | Mirabaud Private Bank - Fixed | $600,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Mirabaud Private Bank - U.S. Treasury Notes | $71,998,226.00 | $70,999,341.00 | $70,996,581.00 | $70,997,300.00 | $70,995,853.00 | $70,497,108.00 |
| | Mirabaud Private Bank - Current - Canadian Dollar | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | (approx. USD equiavalent) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Mirabaud Private Bank - Fixed - Canadian Dollar | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | (approx. USD equiavalent) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Mirabaud Private Bank - Canadian Treasury Notes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | (approx. USD equiavalent) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bank of N. T. Butterfield Shares | $1,665,012.89 | $1,665,012.89 | $1,712,926.93 | $1,676,991.40 | $1,784,797.99 | $1,976,454.15 |
| | (Shares) | 1,197,851.00 | 1,197,851.00 | 1,197,851.00 | 1,197,851.00 | 1,197,851.00 | 1,197,851.00 |
| | Bank of N. T. Butterfield Contingent Value Preference Shares | $70,310.37 | $70,310.37 | $72,333.69 | $70,816.20 | $75,368.67 | $83,461.95 |
| | Share Rights - 30/4/10: BNTB Contingent Value Pref. Shares | 50,583.00 | 50,583.00 | 50,583.00 | 50,583.00 | 50,583.00 | 50,583.00 |
| | Sub-total: | $75,841,069.64 | $75,116,565.34 | $74,837,018.35 | $74,818,160.62 | $74,927,591.32 | $74,109,318.93 |
| AAEBCTX060 | **FRAMFIELD ASSETS LTD** | | | | | | |
| | Mirabaud Private Bank - Current | $499,036.38 | $499,061.21 | $498,449.51 | $498,449.51 | $498,612.91 | $498,001.36 |
| | Mirabaud Private Bank - U.S. Treasury Notes | $1,999,986.00 | $1,999,986.00 | $1,999,854.00 | $2,000,000.00 | $1,999,882.00 | $1,999,883.00 |
| AAEBCTX040 | **FORUM HOLDINGS LLC** | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AAEBCTX050 | **ROME INVESTMENTS LLC** | | | | | | |
| | Charles Schwab Account No. 1, Funds Market Value | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Charles Schwab Account No. 1, Cash Sweep Account | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Charles Schwab Account No. 2, Funds Market Value | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Charles Schwab Account No. 2, Cash Sweep Account | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Sub-total: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AAEBGCT010 | **A. EUGENE BROCKMAN GRANDCHILDREN'S TRUST** | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $10,853.94 | $10,841.94 | $10,835.94 | $10,829.94 | $10,823.94 | $10,817.94 |
| APBBCTO010 | **PEARL B. BROCKMAN CHILDREN'S TRUST I** | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $4,157.06 | $4,145.16 | $4,139.06 | $4,133.06 | $4,127.06 | $4,121.06 |
| APBBCTT010 | **PEARL B. BROCKMAN CHILDREN'S TRUST II** | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $4,157.06 | $4,145.06 | $4,139.06 | $4,133.06 | $4,127.06 | $4,121.06 |
| APBBGTO010 | **PEARL B. BROCKMAN GRANDCHILDREN'S TRUST II** | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $4,157.06 | $4,144.59 | $4,138.58 | $4,132.59 | $4,126.59 | $4,120.59 |
| APBBGTT010 | **PEARL B. BROCKMAN GRANDCHILDREN'S TRUST I** | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $4,157.06 | $4,145.06 | $4,139.06 | $4,133.06 | $4,127.06 | $4,121.06 |
| AMANAGE020 | **ST. JOHN'S TRUST COMPANY (PVT) LIMITED** | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Cheque | $32,335.87 | $20,073.03 | $11,434.84 | $11,060.32 | $9,020.34 | $20,679.78 |
| | Bank of N. T. Butterfield, Bermuda, Call | $409,210.08 | $409,210.08 | $389,210.08 | $389,210.08 | $359,210.08 | $339,210.08 |
| | Bank of N. T. Butterfield, Bermuda, Fixed | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bermuda Commercial Bank | $9,690.00 | $9,690.00 | $9,690.00 | $9,690.00 | $9,690.00 | $9,690.00 |
| AMASLCM040 | **PLATTOON INVESTMENTS LIMITED** | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Current | N/A | N/A | N/A | N/A | N/A | N/A |
| | Bank of N. T. Butterfield, Bermuda, Call | N/A | N/A | N/A | N/A | N/A | N/A |
| AMASLCM050 | **UNIVERSAL COMPUTER SOFTWARE LTD** | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Current | N/A | N/A | N/A | N/A | N/A | N/A |
| | Bank of N. T. Butterfield, Bermuda, Call | N/A | N/A | N/A | N/A | N/A | N/A |
| | | $78,865,236.70 | $78,128,422.02 | $77,819,457.03 | $77,800,334.75 | $77,877,734.91 | $77,050,481.41 |

Cash Report
AEBCT

# EXHIBIT

# A-6

# Exhibit A-6

**AEBCT GROUP**

| EntityID | EntityName | 1/31/2014 | 2/28/2014 | 3/31/2014 | 4/30/2014 | 5/31/2014 | 6/30/2014 | 7/31/2014 | 8/31/2014 | 9/30/2014 | 10/31/2014 | 11/30/2014 | 12/31/2014 | 1/31/2015 | 2/28/2015 | 3/31/2015 | 4/30/2015 | 5/31/2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AAEBCTX010 | **A. EUGENE BROCKMAN CHARITABLE TRUST** | | | | | | | | | | | | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $14,134.34 | $14,122.34 | $14,116.34 | $14,110.34 | $14,104.34 | $14,098.34 | $14,094.34 | $14,086.34 | $14,080.34 | $14,074.34 | $14,068.34 | $14,062.34 | $14,056.34 | $14,048.34 | $14,040.34 | $14,032.34 | $14,024.34 |
| AAEBCTX020 | **SPANISH STEPS HOLDINGS LLC** | | | | | | | | | | | | | | | | | |
| | Barclay's Bank, Guernsey | $30,065.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | HSBC Overseas Bank, Malta | $2,196.72 | $30,688.40 | $30,688.40 | $30,688.40 | $30,688.40 | $30,688.40 | $30,688.40 | $30,688.40 | $30,688.40 | $30,688.40 | $30,688.40 | $30,688.40 | $29,278.80 | $29,278.80 | $29,278.80 | $29,278.80 | $29,278.80 |
| AAEBCTX030 | **SPANISH STEPS HOLDINGS LTD** | | | | | | | | | | | | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Cheque | $20,350.20 | $19,960.73 | $19,952.73 | $19,932.73 | $19,444.73 | $19,936.73 | $19,928.73 | $19,920.73 | $19,912.73 | $19,904.73 | $18,896.73 | $14,865.73 | $14,857.73 | $14,847.73 | $14,837.73 | $13,612.73 | $13,602.73 |
| | Bank of N. T. Butterfield, Bermuda, Call | $1,055,406.66 | $1,055,406.66 | $1,055,406.66 | $1,080,375.34 | $1,080,375.34 | $1,092,859.68 | $1,092,859.68 | $1,092,859.68 | $1,105,344.02 | $1,105,344.02 | $1,105,344.02 | $1,117,828.36 | $1,117,828.36 | $1,117,828.36 | $1,142,797.04 | $1,142,797.04 | $1,155,281.38 |
| | Bank of N. T. Butterfield, Bermuda, Fixed | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bank of N. T. Butterfield, Bermuda, Fixed 1 - Canadian Dollar | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | (approx. USD equivalent) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bank of N. T. Butterfield, Bermuda, Fixed 2 - Canadian Dollar | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | (approx. USD equivalent) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bank of N. T. Butterfield, Bermuda,  Call - Canadian Dollar | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | (approx. USD equivalent) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bank of N. T. Butterfield, Bermuda,  Money Market A | $262,797.80 | $262,790.28 | $262,795.21 | $262,794.15 | $262,794.15 | $262,804.73 | $262,808.97 | $262,813.20 | $262,817.43 | $262,820.41 | $262,825.90 | $262,829.07 | $262,833.30 | $262,838.60 | $262,841.77 | $262,846.00 | $262,851.29 |
| | Bank of N. T. Butterfield, Bermuda,  Money Market B | $73,390.40 | $73,391.00 | $73,391.00 | $73,391.00 | $73,391.00 | $73,391.00 | $73,391.60 | $73,391.60 | $73,391.90 | $73,392.20 | $73,392.50 | $73,392.50 | $73,393.10 | $73,393.10 | $73,393.40 | $73,393.70 | $73,394.30 |
| | Bermuda Commercial Bank | $10,940.00 | $10,940.00 | $10,940.00 | $10,940.00 | $10,940.00 | $10,940.00 | $10,940.00 | $10,940.00 | $10,940.00 | $10,940.00 | $10,940.00 | $10,940.00 | $10,940.00 | N/A | N/A | N/A | N/A |
| | Bank of Signapore | | | | | | | | | | | | | | N/A | N/A | N/A | N/A |
| | Mirabaud Private Bank - Current | $129,419.77 | $132,422.09 | $135,537.56 | $65,778.32 | $59,188.44 | $61,148.42 | $43,462.54 | $45,406.02 | $45,406.02 | $27,477.58 | $27,501.62 | $29,169.93 | $11,759.47 | $12,461.55 | $14,888.21 | $73,650.47 | $74,376.61 |
| | Mirabaud Private Bank - Fixed | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Mirabaud Private Bank - U.S. Treasury Notes | $70,497,108.00 | $70,495,446.00 | $70,499,013.00 | $64,349,438.00 | $64,347,305.00 | $64,347,793.00 | $64,349,554.00 | $64,347,941.00 | $64,349,409.00 | $64,250,513.00 | $64,250,167.00 | $64,249,426.00 | $61,425,861.00 | $61,428,275.00 | $61,424,064.00 | $60,351,467.00 | $60,349,059.00 |
| | Mirabaud Private Bank - Current - Canadian Dollar | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | (approx. USD equivalent) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Mirabaud Private Bank - Fixed - Canadian Dollar | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | (approx. USD equivalent) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Mirabaud Private Bank - Canadian Treasury Notes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | (approx. USD equivalent) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bank of N. T. Butterfield Brokerage A/C - BNTB Dividends | N/A | N/A | N/A | N/A | $12,484.34 | $0.00 | $0.00 | $12,484.34 | $0.00 | $0.00 | $0.00 | $12,484.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bank of N. T. Butterfield Shares | $1,976,454.15 | $2,383,723.49 | $2,371,744.98 | $2,383,723.49 | $2,383,723.49 | $2,395,702.00 | $2,383,723.49 | $2,395,702.00 | $2,383,723.49 | $2,395,702.00 | $2,383,723.49 | $2,395,702.00 | $2,383,723.49 | $2,395,702.00 | $2,371,744.98 | $2,372,024.60 | $2,334,571.58 |
| | (Shares) | 1,197,851.00 | 1,197,851.00 | 1,197,851.00 | 1,197,851.00 | 1,197,851.00 | 1,197,851.00 | 1,197,851.00 | 1,197,851.00 | 1,197,851.00 | 1,197,851.00 | 1,197,851.00 | 1,197,851.00 | 1,197,851.00 | 1,197,851.00 | 1,197,851.00 | 1,248,434.00 | 1,248,434.00 |
| | Bank of N. T. Butterfield Contingent Value Preference Shares | 50,583.00 | 50,583.00 | 50,583.00 | 50,583.00 | 50,583.00 | 50,583.00 | 50,583.00 | 50,583.00 | 50,583.00 | 50,583.00 | 50,583.00 | 50,583.00 | 50,583.00 | 50,583.00 | 50,583.00 | – | – |
| | Share Rights - 30/4/10: BNTB Contingent Value Pref. Shares | 50,583.00 | 50,583.00 | 50,583.00 | 50,583.00 | 50,583.00 | 50,583.00 | 50,583.00 | 50,583.00 | 50,583.00 | 50,583.00 | 50,583.00 | 50,583.00 | 50,583.00 | 50,583.00 | 50,583.00 | | |
| | **Sub-total:** | $74,109,318.93 | $74,534,740.42 | $74,528,935.48 | $68,346,993.20 | $68,337,822.32 | $68,353,257.82 | $68,349,813.52 | $68,349,655.89 | $68,364,089.10 | $68,247,260.14 | $68,233,451.43 | $68,255,319.59 | $65,401,856.32 | $65,417,952.34 | $65,415,641.47 | $64,300,731.54 | $64,274,076.89 |
| AAEBCTX060 | **FRAMFIELD ASSETS LTD** | | | | | | | | | | | | | | | | | |
| | Mirabaud Private Bank - Current | $498,001.36 | $48,020.86 | $48,128.29 | $47,505.37 | $47,395.32 | $47,476.99 | $46,823.22 | $46,823.22 | $46,823.22 | $46,146.59 | $46,146.59 | $46,216.10 | $45,595.69 | $45,595.69 | $45,696.80 | $45,081.30 | $45,081.30 |
| | Mirabaud Private Bank - U.S. Treasury Notes | $1,999,883.00 | $2,449,893.00 | $2,449,977.00 | $2,449,946.00 | $2,449,944.00 | $2,449,937.00 | $2,449,972.00 | $2,449,968.00 | $2,449,997.00 | $2,450,020.00 | $2,449,935.00 | $2,450,007.00 | $2,450,031.00 | $2,450,052.00 | $2,449,894.00 | $2,449,987.00 | $2,449,926.00 |
| AAEBCTX040 | **FORUM HOLDINGS LLC** | | | | | | | | | | | | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AAEBCTX050 | **ROME INVESTMENTS LLC** | | | | | | | | | | | | | | | | | |
| | Charles Schwab Account No. 1, Funds Market Value | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Charles Schwab Account No. 1, Cash Sweep Account | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Charles Schwab Account No. 2, Funds Market Value | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Charles Schwab Account No. 2, Cash Sweep Account | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Sub-total:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AAEBGCT010 | **A. EUGENE BROCKMAN GRANDCHILDREN'S TRUST** | | | | | | | | | | | | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $10,817.94 | $10,811.94 | $10,805.94 | $10,799.94 | $10,793.94 | $10,787.94 | $10,781.94 | $10,775.94 | $10,769.94 | $10,763.94 | $10,757.94 | $10,751.94 | $10,751.94 | $10,737.94 | $10,729.94 | $10,721.94 | $10,713.94 |
| APBBCTO010 | **PEARL B. BROCKMAN CHILDREN'S TRUST I** | | | | | | | | | | | | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $4,121.06 | $4,115.06 | $4,109.06 | $4,103.06 | $4,097.06 | $4,091.06 | $4,085.06 | $4,079.06 | $4,073.06 | $4,067.06 | $4,061.06 | $4,055.06 | $4,049.06 | $4,041.06 | $4,033.06 | $4,025.06 | $4,017.06 |
| APBBCTT010 | **PEARL B. BROCKMAN CHILDREN'S TRUST II** | | | | | | | | | | | | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $4,121.06 | $4,115.06 | $4,109.06 | $4,103.06 | $4,097.06 | $4,091.06 | $4,085.06 | $4,079.06 | $4,073.06 | $4,067.06 | $4,061.06 | $4,055.06 | $4,049.06 | $4,041.06 | $4,033.06 | $4,025.06 | $4,017.06 |
| APBBGCT010 | **PEARL B. BROCKMAN GRANDCHILDREN'S TRUST II** | | | | | | | | | | | | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $4,120.59 | $4,114.56 | $4,108.59 | $4,102.59 | $4,096.59 | $4,090.59 | $4,084.59 | $4,078.59 | $4,072.59 | $4,066.59 | $4,060.59 | $4,054.59 | $4,048.59 | $4,040.59 | $4,032.59 | $4,024.59 | $4,016.59 |
| APBBGTT010 | **PEARL B. BROCKMAN GRANDCHILDREN'S TRUST I** | | | | | | | | | | | | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $4,121.06 | $4,115.06 | $4,109.06 | $4,103.06 | $4,097.06 | $4,091.06 | $4,085.06 | $4,079.06 | $4,073.06 | $4,067.06 | $4,061.06 | $4,055.06 | $4,049.06 | $4,041.06 | $4,033.06 | $4,025.06 | $4,017.06 |
| AMANAGE020 | **ST. JOHN'S TRUST COMPANY (PVT) LIMITED** | | | | | | | | | | | | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Cheque | $20,679.78 | $18,309.98 | $7,999.07 | $15,476.45 | $7,805.70 | $6,923.13 | $24,469.39 | $6,850.37 | $22,169.11 | $17,606.13 | $10,106.13 | $3,564.39 | $27,941.00 | $8,105.44 | $8,848.38 | $5,032.61 | $12,182.86 |
| | Bank of N. T. Butterfield, Bermuda, Call | $339,210.08 | $339,210.08 | $339,210.08 | $279,210.08 | $279,210.08 | $279,210.08 | $179,210.08 | $179,210.08 | $139,210.08 | $139,210.08 | $109,210.08 | $84,210.08 | $64,210.08 | $64,210.08 | $44,210.08 | $35,195.08 | $19,195.08 |
| | Bank of N. T. Butterfield, Bermuda,  Fixed | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bank of N. T. Butterfield, Bermuda, Call | $9,690.00 | $9,690.00 | $9,690.00 | $9,690.00 | $9,690.00 | $9,690.00 | $9,690.00 | $9,690.00 | $9,690.00 | $9,690.00 | $9,690.00 | $9,690.00 | $9,690.00 | $9,690.00 | $9,690.00 | $9,690.00 | $9,690.00 |
| AMASLCM040 | **PLATTOON INVESTMENTS LIMITED** | | | | | | | | | | | | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Current | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| AMASLCM050 | **UNIVERSAL COMPUTER SOFTWARE LTD** | | | | | | | | | | | | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Current | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Bank of N. T. Butterfield, Bermuda, Current | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Cash Report AEBCT | N/A | N/A |
| | *Report as at 2/29/2012* | | | | | | | | | | | | | | | | | |
| | | $77,050,481.41 | $77,451,946.76 | $77,435,945.90 | $71,220,831.55 | $71,203,841.87 | $71,218,433.47 | $71,131,882.66 | $71,102,064.01 | $71,103,808.96 | $70,981,727.39 | $70,930,297.68 | $70,953,729.61 | $68,069,606.94 | $68,065,834.40 | $68,044,181.58 | $66,915,850.38 | $66,880,236.98 |

Exhibit A-6

AEBCT GROUP

| EntityID | EntityName | 6/30/2015 | 7/31/2015 | 8/31/2015 | 9/30/2015 | 10/31/2015 | 11/30/2015 | 12/31/2015 | 1/31/2016 | 2/29/2016 | 3/31/2016 | 4/30/2016 | 5/31/2016 | 6/30/2016 | 7/31/2016 | 8/31/2016 | 9/30/2016 | 10/31/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AAEBCT010 | **A. EUGENE BROCKMAN CHARITABLE TRUST** | | | | | | | | | | | | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $14,016.34 | $14,008.34 | $14,000.34 | $13,992.34 | $13,984.34 | $13,976.34 | $13,968.34 | $13,952.34 | $13,936.34 | $13,920.34 | $13,912.34 | $13,904.34 | $13,892.34 | $13,880.34 | $13,870.34 | $13,868.34 | $13,866.34 |
| AAEBCT020 | **SPANISH STEPS HOLDINGS LLC** | | | | | | | | | | | | | | | | | |
| | Barclay's Bank, Guernsey | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | HSBC Overseas Bank, Malta | $29,278.80 | $29,278.80 | $29,278.80 | $29,278.80 | $29,278.80 | $29,278.80 | $29,278.80 | $28,352.20 | $28,352.20 | $28,352.20 | $28,352.20 | $28,352.20 | $28,352.20 | $0.00 | $0.00 | $0.00 | $0.00 |
| AAEBCT030 | **SPANISH STEPS HOLDINGS LTD** | | | | | | | | | | | | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Cheque | $13,592.73 | $112,987.48 | $94,987.48 | $94,967.23 | $94,957.23 | $89,932.23 | $88,707.23 | $88,765.23 | $70,752.98 | $70,742.98 | $70,730.98 | $69,796.73 | $69,786.73 | $19,784.23 | $45,334.23 | $45,322.23 | $45,310.23 |
| | Bank of N. T. Butterfield, Bermuda, Call | $1,155,281.38 | $555,281.38 | $455,281.38 | $467,750.72 | $467,750.72 | $480,235.06 | $480,235.06 | $481,227.06 | $480,219.06 | $492,695.40 | $492,687.40 | $255,163.74 | $255,155.74 | $105,147.74 | $117,624.08 | $117,623.68 | $117,615.68 |
| | Bank of N. T. Butterfield, Bermuda, Fixed | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bank of N. T. Butterfield, Bermuda, Fixed 1 - Canadian Dollar | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | (approx. USD equivalent) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bank of N. T. Butterfield, Bermuda, Fixed 2 - Canadian Dollar | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | (approx. USD equivalent) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bank of N. T. Butterfield, Bermuda, Call - Canadian Dollar | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | (approx. USD equivalent) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bank of N. T. Butterfield, Bermuda, Money Market A | $262,856.58 | $262,861.88 | $262,868.22 | $262,675.63 | $262,883.15 | $262,896.79 | $262,919.02 | $262,957.11 | $263,007.90 | $263,068.22 | $263,132.77 | $263,199.43 | $263,266.09 | $263,322.18 | $263,405.77 | $263,488.31 | $263,590.95 |
| | Bank of N. T. Butterfield, Bermuda, Money Market B | $73,394.90 | $73,395.50 | $73,396.40 | $73,397.61 | $73,399.11 | $73,401.51 | $73,406.61 | $73,416.21 | $73,428.82 | $73,444.42 | $73,460.63 | $73,476.83 | $73,492.74 | $73,506.54 | $73,526.95 | $73,547.66 | $73,573.77 |
| | Bermuda Commercial Bank | $10,940.00 | $10,940.00 | $10,940.00 | $10,940.00 | $10,940.00 | $10,940.00 | $10,940.00 | $10,940.00 | $10,940.00 | $10,940.00 | $10,940.00 | $10,940.00 | $10,940.00 | $10,940.00 | $10,940.00 | $10,940.00 | $10,940.00 |
| | Bank of Signapore | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Mirabaud Private Bank - Current | $74,703.27 | $35,652.77 | $44,470.61 | $47,158.61 | $30,951.43 | $30,951.43 | $96,079.09 | $51,890.09 | $76,511.67 | $95,647.04 | $92,642.61 | $42,276.61 | $61,133.49 | $59,726.97 | $64,125.72 | $67,533.04 | $69,067.69 |
| | Mirabaud Private Bank - Fixed | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Mirabaud Private Bank - U.S. Treasury Notes | $60,349,666.60 | $58,544,267.09 | $58,533,397.01 | $58,547,868.00 | $58,536,302.00 | $58,535,203.00 | $58,523,142.00 | $58,518,363.00 | $57,382,649.00 | $48,709,231.00 | $48,736,321.00 | $46,884,665.00 | $46,835,109.00 | $46,832,990.00 | $39,638,140.00 | $39,944,334.00 | $37,838,830.00 |
| | Mirabaud Private Bank - Current - Canadian Dollar | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | (approx. USD equivalent) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Mirabaud Private Bank - Fixed - Canadian Dollar | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | (approx. USD equivalent) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Mirabaud Private Bank - Canadian Treasury Notes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | (approx. USD equivalent) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bank of N. T. Butterfield Brockerage A/C - BNTB Dividends | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bank of N. T. Butterfield Shares | $2,059,916.10 | $2,197,243.84 | $2,194,759.50 | $2,197,243.84 | $2,222,212.52 | $2,471,899.52 | $2,434,446.30 | $2,222,212.52 | $2,122,337.80 | $2,109,853.46 | $2,047,431.76 | $2,022,463.08 | $2,022,463.08 | $2,059,916.10 | $2,197,243.84 | $3,091,112.68 | $3,158,527.90 |
| | (Shares) | 1,248,434.00 | 1,248,434.00 | 1,248,434.00 | 1,248,434.00 | 1,248,434.00 | 1,248,434.00 | 1,248,434.00 | 1,248,434.00 | 1,248,434.00 | 1,248,434.00 | 1,248,434.00 | 1,248,434.00 | 1,248,434.00 | 1,248,434.00 | 1,248,434.00 | 1,248,434.00 | 124,843.00 |
| | Bank of N. T. Butterfield Contingent Value Preference Shares | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| | Share Rights - 30/4/10: BNTB Contingent Value Pref. Shares | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| | **Sub-total:** | $64,000,350.96 | $61,792,629.85 | $61,660,100.59 | $61,702,201.64 | $61,701,398.16 | $61,955,459.34 | $61,929,975.31 | $61,708,771.22 | $60,479,847.23 | $51,905,622.52 | $51,837,347.15 | $49,621,981.42 | $49,591,346.87 | $49,425,227.76 | $42,610,334.59 | $43,513,895.60 | $41,577,450.22 |
| AAEBCT060 | **FRAMFIELD ASSETS LTD** | | | | | | | | | | | | | | | | | |
| | Mirabaud Private Bank - Current | $45,094.91 | $44,722.08 | $44,722.08 | $44,834.08 | $44,145.14 | $44,145.14 | $47,156.31 | $46,471.61 | $46,471.61 | $47,242.00 | $46,557.03 | $46,557.03 | $48,161.81 | $47,468.15 | $48,216.35 | $48,536.29 | $47,840.48 |
| | Mirabaud Private Bank - U.S. Treasury Notes | $2,449,958.00 | $2,449,473.00 | $2,449,630.00 | $2,449,971.00 | $2,449,664.00 | $2,449,454.00 | $2,447,246.00 | $2,448,141.00 | $2,448,837.00 | $2,449,250.00 | $2,449,669.00 | $2,449,936.00 | $2,449,037.00 | $2,449,440.00 | $2,449,193.00 | $2,449,556.00 | $2,449,886.00 |
| AAEBCT040 | **FORUM HOLDINGS LLC** | | | | | | | | | | | | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AAEBCT050 | **ROME INVESTMENTS LLC** | | | | | | | | | | | | | | | | | |
| | Charles Schwab Account No. 1, Funds Market Value | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Charles Schwab Account No. 1, Cash Sweep Account | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Charles Schwab Account No. 2, Funds Market Value | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Charles Schwab Account No. 2, Cash Sweep Account | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Sub-total:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AAEBGCT010 | **A. EUGENE BROCKMAN GRANDCHILDREN'S TRUST** | | | | | | | | | | | | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $10,705.94 | $10,697.94 | $10,689.94 | $10,681.94 | $10,673.94 | $10,665.94 | $10,657.94 | $10,641.94 | $10,625.94 | $10,609.94 | $10,599.94 | $10,589.94 | $10,587.94 | $10,569.94 | $10,559.94 | $10,557.94 | $10,555.94 |
| APBBCTO010 | **PEARL B. BROCKMAN CHILDREN'S TRUST I** | | | | | | | | | | | | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $4,009.06 | $4,001.06 | $3,993.06 | $3,985.06 | $3,977.06 | $3,969.06 | $3,961.06 | $3,945.06 | $3,929.06 | $3,913.06 | $3,903.06 | $3,893.06 | $3,883.06 | $3,873.06 | $3,863.06 | $3,861.06 | $3,859.06 |
| APBBCTO010 | **PEARL B. BROCKMAN CHILDREN'S TRUST II** | | | | | | | | | | | | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $4,008.59 | $4,000.59 | $3,992.59 | $3,984.59 | $3,976.59 | $3,968.59 | $3,960.59 | $3,944.59 | $3,928.59 | $3,912.59 | $3,902.59 | $3,892.59 | $3,882.59 | $3,872.59 | $3,862.59 | $3,860.59 | $3,858.59 |
| APBBGCT010 | **PEARL B. BROCKMAN GRANDCHILDREN'S TRUST II** | | | | | | | | | | | | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $4,009.06 | $4,001.06 | $3,993.06 | $3,985.06 | $3,977.06 | $3,969.06 | $3,961.06 | $3,945.06 | $3,929.06 | $3,913.06 | $3,903.06 | $3,893.06 | $3,883.06 | $3,873.06 | $3,863.06 | $3,861.06 | $3,859.06 |
| APBBGCT010 | **PEARL B. BROCKMAN GRANDCHILDREN'S TRUST I** | | | | | | | | | | | | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $4,009.06 | $4,001.06 | $3,993.06 | $3,985.06 | $3,977.06 | $3,969.06 | $3,961.06 | $3,945.06 | $3,929.06 | $3,913.06 | $3,903.06 | $3,893.06 | $3,883.06 | $3,873.06 | $3,863.06 | $3,861.06 | $3,859.06 |
| AMANAGE020 | **ST. JOHN'S TRUST COMPANY (PVT) LIMITED** | | | | | | | | | | | | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Cheque | $6,925.80 | $487,140.86 | $380,873.55 | $363,052.35 | $300,313.73 | $270,239.71 | $235,584.16 | $215,040.14 | $180,015.87 | $141,484.82 | $92,604.39 | $240,566.00 | $150,030.69 | $128,771.86 | $933,309.05 | $844,896.98 | $672,256.56 |
| | Bank of N. T. Butterfield, Bermuda, Call | $9,195.08 | $9,195.08 | $9,195.08 | $9,195.08 | $9,195.08 | $9,195.08 | $9,195.08 | $9,187.08 | $9,179.08 | $9,171.08 | $9,163.08 | $9,155.08 | $9,147.08 | $9,139.08 | $9,131.08 | $9,123.08 | $9,115.08 |
| | Bank of N. T. Butterfield, Bermuda, Fixed | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bank of N. T. Butterfield, Bermuda, Call | $9,690.00 | $9,690.00 | $9,690.00 | $9,690.00 | $9,690.00 | $9,690.00 | $9,690.00 | $9,690.00 | $9,690.00 | $9,690.00 | $9,690.00 | $9,690.00 | $9,690.00 | $9,690.00 | $9,690.00 | $9,690.00 | $9,690.00 |
| AMASLCM040 | **PLATTOON INVESTMENTS LIMITED** | | | | | | | | | | | | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Current | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| AMASLCM050 | **UNIVERSAL COMPUTER SOFTWARE LTD** | | | | | | | | | | | | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Current | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Bank of N. T. Butterfield, Bermuda, Call | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

Cash Report AEBCT

Report as at 2/29/2012

| | | $66,591,251.60 | $64,862,839.72 | $64,624,152.15 | $64,648,837.00 | $64,584,230.96 | $64,807,980.12 | $64,748,495.71 | $64,506,027.30 | $63,242,671.04 | $54,630,994.67 | $54,513,506.90 | $52,446,303.78 | $52,325,779.70 | $52,109,678.90 | $46,099,756.12 | $46,915,568.00 | $44,806,096.39 |

# Exhibit A-6

AEBCT GROUP

| EntityID | EntityName | 11/30/2016 | 12/31/2016 | 1/31/2017 | 2/28/2017 | 3/31/2017 | 4/30/2017 | 5/31/2017 | 6/30/2017 | 7/31/2017 | 8/31/2017 | 9/30/2017 | 10/31/2017 | 11/30/2017 | 12/31/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AAEBCTX010 | A. EUGENE BROCKMAN CHARITABLE TRUST | | | | | | | | | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $13,864.34 | $13,862.34 | $13,860.34 | $13,848.34 | $13,836.34 | $13,824.34 | $13,802.34 | $13,790.34 | $13,788.34 | $13,776.34 | $13,766.34 | $13,752.34 | $13,742.34 | $13,728.34 |
| AAEBCTX020 | SPANISH STEPS HOLDINGS LLC | | | | | | | | | | | | | | |
| | Barclay's Bank, Guernsey | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | HSBC Overseas Bank, Malta | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AAEBCTX030 | SPANISH STEPS HOLDINGS LTD | | | | | | | | | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Cheque | $45,300.23 | $40,271.23 | $40,259.23 | $40,247.23 | $39,015.23 | $39,003.23 | $38,991.23 | $38,739.23 | $38,747.23 | $38,735.23 | $37,605.23 | $37,583.23 | $37,549.23 | $43,331.23 |
| | Bank of N. T. Butterfield, Bermuda, Call | $130,100.02 | $130,083.98 | $130,075.98 | $130,067.98 | $169,999.73 | $169,981.73 | $209,903.49 | $209,885.49 | $209,877.49 | $249,809.26 | $249,791.26 | $249,783.26 | $289,725.02 | $289,717.02 |
| | Bank of N. T. Butterfield, Bermuda, Fixed | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bank of N. T. Butterfield, Bermuda, Fixed | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bank of N. T. Butterfield, Bermuda, Fixed 1 - Canadian Dollar | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | (approx. USD equivalent) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bank of N. T. Butterfield, Bermuda, Fixed 2 - Canadian Dollar | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | (approx. USD equivalent) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bank of N. T. Butterfield, Bermuda, Call - Canadian Dollar | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | (approx. USD equivalent) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bank of N. T. Butterfield, Bermuda, Money Market A | $263,697.83 | $263,813.17 | $263,944.36 | $264,062.89 | $264,202.57 | $264,338.01 | $264,503.09 | $264,664.99 | $264,834.17 | $265,045.93 | $265,256.40 | $265,452.26 | $265,659.66 | $265,878.70 |
| | Bank of N. T. Butterfield, Bermuda, Money Market B | $73,601.08 | $73,630.79 | $73,664.70 | $73,695.61 | $73,732.23 | $73,767.64 | $73,813.56 | $73,853.77 | $73,902.09 | $73,951.91 | $73,999.23 | $74,053.05 | $74,104.96 | $74,159.98 |
| | Bermuda Commercial Bank | $10,934.00 | $10,934.00 | $10,934.00 | $10,934.00 | $10,934.00 | $10,934.00 | $10,934.00 | $10,934.00 | $10,934.00 | $10,934.00 | $10,934.00 | $10,934.00 | $10,934.00 | $0.00 |
| | Bank of Signapore | N/A | N/A | N/A | N/A | $3,001,502.67 | $3,003,417.03 | $3,005,396.55 | $3,007,734.38 | $3,010,321.40 | $3,012,910.80 | $3,015,418.98 | $3,015,618.96 | $3,015,630.14 | $0.00 |
| | Mirabaud Private Bank - Current | $95,439.08 | $95,459.08 | $108,168.58 | $122,505.36 | $133,768.31 | $76,011.38 | $63,872.73 | $64,671.51 | $63,400.43 | $108,111.65 | $114,389.97 | $56,222.45 | $285,035.88 | $285,035.88 |
| | Mirabaud Private Bank - Call | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Mirabaud Private Bank - U.S. Treasury Notes | $37,817,959.00 | $37,929,129.00 | $37,822,691.00 | $36,820,549.00 | $33,822,788.00 | $32,641,572.00 | $22,116,111.00 | $22,683,547.00 | $22,692,950.00 | $22,670,598.00 | $22,684,372.00 | $19,220,120.00 | $28,963,256.00 | $28,991,535.00 |
| | Mirabaud Private Bank - Current - Canadian Dollar | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | (approx. USD equivalent) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Mirabaud Private Bank - Fixed - Canadian Dollar | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | (approx. USD equivalent) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Mirabaud Private Bank - Canadian Treasury Notes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | (approx. USD equivalent) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bank of N. T. Butterfield Brokerage A/C - BNTB Dividends | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bank of N. T. Butterfield Shares | $3,595,478.40 | $3,595,478.34 | $4,106,086.27 | $4,069,881.80 | $3,983,740.13 | $4,151,029.75 | $4,117,322.14 | $4,257,146.30 | $4,255,997.87 | $4,104,837.04 | $4,574,247.52 | $4,662,886.05 | $4,966,254.54 | |
| | (Shares) | 124,843.00 | 124,843.00 | 124,843.00 | 124,843.00 | 124,843.00 | 124,843.00 | 124,843.00 | 124,843.00 | 124,843.00 | 124,843.00 | 124,843.00 | 124,843.00 | 124,843.00 | 124,843.00 |
| | Bank of N. T. Butterfield Contingent Value Preference Shares | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Share Rights - 30/4/10: BNTB Contingent Value Pref. Shares | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | **Sub-total:** | $42,032,529.64 | $42,038,799.60 | $42,555,824.14 | $41,531,943.87 | $38,498,180.20 | $37,426,437.74 | $27,445,451.24 | $27,603,462.29 | $27,610,559.28 | $27,522,023.22 | $28,010,775.61 | $24,577,034.30 | $34,992,519.29 | $29,949,657.71 |
| AAEBCTX060 | FRAMFIELD ASSETS LTD | | | | | | | | | | | | | | |
| | Mirabaud Private Bank - Current | $50,703.06 | $50,703.06 | $50,011.15 | $52,007.07 | $53,546.70 | $52,857.38 | $52,207.93 | $57,207.93 | $56,517.83 | $62,197.09 | $62,197.09 | $66,149.71 | $66,149.71 | $70,564.64 |
| | Mirabaud Private Bank - U.S. Treasury Notes | $2,447,308.00 | $2,448,197.00 | $2,449,343.00 | $2,448,093.00 | $2,447,600.00 | $2,448,969.00 | $2,503,992.00 | $2,448,011.00 | $2,449,696.00 | $2,446,480.00 | $2,448,709.00 | $2,446,001.00 | $2,447,899.00 | $2,445,982.00 |
| AAEBCTX040 | FORUM HOLDINGS LLC | | | | | | | | | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AAEBCTX050 | ROME INVESTMENTS LLC | | | | | | | | | | | | | | |
| | Charles Schwab Account No. 1, Funds Market Value | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Charles Schwab Account No. 1, Cash Sweep Account | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Charles Schwab Account No. 2, Funds Market Value | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Charles Schwab Account No. 2, Cash Sweep Account | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Sub-total:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AAEBGCT010 | A. EUGENE BROCKMAN GRANDCHILDREN'S TRUST | | | | | | | | | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $10,553.94 | $10,551.94 | $10,549.94 | $10,537.94 | $10,525.94 | $10,513.94 | $10,491.94 | $10,479.94 | $10,477.94 | $10,465.94 | $10,453.94 | $10,441.94 | $10,429.94 | $10,417.94 |
| APBBCTX010 | PEARL B. BROCKMAN CHILDREN'S TRUST I | | | | | | | | | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $3,857.06 | $3,855.06 | $3,853.06 | $3,841.06 | $3,829.06 | $3,817.06 | $3,795.06 | $3,783.06 | $3,781.06 | $3,769.06 | $3,757.06 | $3,745.06 | $3,733.06 | $3,721.06 |
| APBBCTX010 | PEARL B. BROCKMAN CHILDREN'S TRUST II | | | | | | | | | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $3,856.89 | $3,854.59 | $3,852.59 | $3,840.59 | $3,828.59 | $3,816.59 | $3,794.59 | $3,782.59 | $3,780.59 | $3,768.59 | $3,756.59 | $3,754.59 | $3,742.59 | $3,740.59 |
| APBBGCTX010 | PEARL B. BROCKMAN GRANDCHILDREN'S TRUST II | | | | | | | | | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $3,857.06 | $3,855.06 | $3,853.06 | $3,841.06 | $3,829.06 | $3,817.06 | $3,795.06 | $3,783.06 | $3,781.06 | $3,769.06 | $3,757.06 | $3,827.06 | $3,825.06 | $3,823.06 |
| APBBGTT010 | PEARL B. BROCKMAN GRANDCHILDREN'S TRUST I | | | | | | | | | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Call | $3,857.06 | $3,855.06 | $3,853.06 | $3,841.06 | $3,829.06 | $3,817.06 | $3,795.06 | $3,783.06 | $3,781.06 | $3,769.06 | $3,757.06 | $3,745.06 | $3,733.06 | $3,811.06 |
| AMANAGE020 | ST. JOHN'S TRUST COMPANY (PVT) LIMITED | | | | | | | | | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Cheque | $569,723.57 | $494,017.97 | $355,215.77 | $1,041,682.50 | $905,603.75 | $716,491.38 | $619,583.76 | $456,137.72 | $360,723.30 | $196,021.80 | $75,218.46 | $786,256.51 | $570,039.35 | $368,638.79 |
| | Bank of N. T. Butterfield, Bermuda, Call | $9,107.01 | $9,099.08 | $9,091.08 | $9,073.08 | $9,055.08 | $9,037.08 | $9,009.08 | $8,991.08 | $8,983.08 | $8,965.08 | $8,947.08 | $8,939.08 | $8,921.08 | $8,911.08 |
| | Bank of N. T. Butterfield, Bermuda, Fixed | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bermuda Commercial Bank | $9,690.00 | $9,690.00 | $9,690.00 | $9,690.00 | $9,690.00 | $9,690.00 | $9,690.00 | $9,690.00 | $9,690.00 | $9,690.00 | $9,690.00 | $9,690.00 | $9,690.00 | $0.00 |
| AMASLCM040 | PLATTOON INVESTMENTS LIMITED | | | | | | | | | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Current | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Bank of N. T. Butterfield, Bermuda, Call | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| AMASLCM050 | UNIVERSAL COMPUTER SOFTWARE LTD | | | | | | | | | | | | | | |
| | Bank of N. T. Butterfield, Bermuda, Current | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Bank of N. T. Butterfield, Bermuda, Call | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

Report as at 2/29/2012

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $45,158,907.63 | $45,090,340.77 | $45,468,996.19 | $45,132,239.57 | $41,963,353.78 | $40,703,088.63 | $30,679,408.06 | $30,622,902.07 | $30,535,559.54 | $30,284,695.24 | $30,654,855.29 | $27,933,334.65 | $38,034,422.48 | $32,882,894.27 |

# EXHIBIT

# A-7

| AMASGCT030 POINT INVESTMENTS LTD | 12/31/2009 | 3/31/2010 | 6/30/2010 | 9/30/2010 | 12/31/2010 | 1/31/2011 | 2/28/2011 | 3/31/2011 | 4/30/2011 | 5/31/2011 | 6/30/2011 | 7/31/2011 | 8/31/2011 | 9/30/2011 | 10/31/2011 | 11/30/2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vista Equity Fund II | $866,509,733.00 | $1,159,294,814.00 | $432,396,180.00 | $468,600,613.00 | $332,391,584.00 | $332,391,584.00 | $332,391,584.00 | $339,330,160.00 | $339,330,160.00 | $339,330,160.00 | $345,711,968.00 | $345,711,698.00 | $345,711,968.00 | $346,563,021.00 | $346,563,021.00 | $346,563,021.00 |
| Vista Equity Fund II - Distribution made but not received | N/A | N/A | N/A | N/A | $92,590,238.35 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Vista Equity Partners Fund III | $68,343,137.00 | $86,642,968.00 | $92,790,238.00 | $98,491,313.00 | $63,302,805.00 | $63,877,477.00 | $63,877,477.00 | $72,471,623.00 | $72,471,623.00 | $72,471,623.00 | $77,692,291.00 | $77,692,291.00 | $78,872,388.00 | $79,833,958.00 | $82,982,915.00 | $86,180,978.00 |
| Vista Equity Partners Fund III - Pre-paid capital call | N/A | N/A | N/A | N/A | $574,672.00 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Vista Equity Partners Fund III AIV I | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vista Equity Partners Fund III AIV II | $13,456,649.00 | $14,018,052.00 | $15,426,206.00 | $19,342,211.00 | $18,422,952.00 | $18,422,952.00 | $18,422,952.00 | $19,510,383.00 | $19,510,383.00 | $19,475,155.00 | $20,571,201.00 | $20,571,201.00 | $20,571,201.00 | $22,194,278.00 | $22,194,278.00 | $22,194,278.00 |
| Vista Foundation Fund I | $14,933,414.00 | $12,966,720.00 | $13,221,929.00 | $9,872,584.00 | $23,439,429.00 | $24,243,151.00 | $24,243,151.00 | $26,557,411.00 | $26,557,411.00 | $26,557,411.00 | $27,389,851.00 | $27,389,851.00 | $27,389,851.00 | $29,140,097.00 | $29,140,097.00 | $29,140,097.00 |
| Vista Equity Partners Fund IV | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | ($2,450,589.00) | $1,875,000.00 | $48,968,826.00 |
| Vista Equity Partners Fund IV - Co-Invest 1A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Vista Foundation Fund II | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Vista Receivable | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Bristol Fund (385,002,876 Shares) | $149,171.74 | $149,212.59 | $149,294.29 | $148,742.79 | $148,334.27 | $148,191.28 | $147,823.61 | $147,680.63 | $147,415.09 | $147,415.09 | $147,417.72 | $146,120.38 | $145,433.76 | $144,869.16 | $144,682.64 | $144,593.17 |
| Bermuda Commercial Bank - Call Account | $105,850.03 | $354,127.60 | $10,653.10 | $220,313.51 | $1,312,416.03 | $513,989.46 | $505,762.28 | $500,569.01 | $467,519.31 | $457,951.18 | $442,875.47 | $442,875.47 | $440,325.47 | $440,275.47 | $440,175.47 | $437,625.47 |
| Bermuda Commercial Bank - Fixed Deposit Account | $11,400,050.89 | $2,545,418.04 | $626,991.21 | $629,164.55 | $22,269,765.68 | $22,270,978.17 | $22,272,190.73 | $18,273,556.52 | $18,274,773.52 | $18,276,017.25 | $16,522,783.84 | $16,523,445.38 | $15,344,114.91 | $13,770,600.17 | $6,296,835.17 | $3,099,382.92 |
| Bank of Bermuda - Call Account | $12,248.84 | $12,168.84 | $12,138.84 | $12,078.84 | $12,078.84 | $12,008.84 | $11,998.84 | $11,998.84 | $11,978.84 | $11,978.84 | $11,968.84 | $11,958.84 | $11,948.84 | $11,918.84 | $11,908.84 | $11,898.84 |
| Mirabaud Private Bank - Current USD | N/A | N/A | $121,262.84 | $5,304.24 | $4,256.09 | $111,775.81 | $86,482.15 | $143,208.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,141,497.00 | $52,649,956.14 | $5,002,060.41 |
| Mirabaud Private Bank Letter of Credit - Current USD | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Mirabaud Private Bank - Current CND (IN USD VALUE) | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | $138,975.09 | $26,802.47 | $338,621.00 | $586,357.00 | $1,575,583.00 | $3,436,829.00 | $0.00 | $0.00 |
| Mirabaud Private Bank - Fixed - USD | N/A | N/A | $400,000,000.00 | $400,400,000.00 | $469,990,000.00 | $510,500,000.00 | $510,700,000.00 | $510,800,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35,000,000.00 | $35,000,000.00 |
| Mirabaud Private Bank - Fixed - CND (IN USD VALUE) | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | $962,899,655.00 | $433,357,378.00 | $331,491,458.00 | $336,483,375.56 | $328,409,155.80 | $0.00 | $0.00 | $0.00 |
| Mirabaud Private Bank - US Treasury Bill | N/A | N/A | $399,900,000.00 | $399,931,000.00 | $449,941,473.00 | $449,933,908.00 | $449,924,555.00 | $449,961,311.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $799,931,595.00 | $799,970,508.00 |
| Mirabaud Private Bank - Letter of Credit Guarantee A/C - US Treasuries | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | $0.00 | $0.00 |
| Mirabaud Private Bank - Canadian Treasury Bill | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | $514,731,689.65 | $619,658,093.00 | $629,519,565.00 | $614,215,389.00 | $879,087,035.00 | $0.00 | $0.00 |
| Bank of Bermuda - Fixed Account | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bank of Bermuda - Fixed Deposit Accrued Interest | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bank of Bermuda - Fixed Deposit Bank error | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Accounts Receivable - Ventyx Escrow | N/A | N/A | $52,193,665.00 | $52,193,665.00 | $52,193,665.00 | $52,193,665.00 | $52,193,665.00 | $52,193,665.00 | $52,193,665.00 | $52,193,665.00 | $52,193,665.00 | $52,193,665.00 | $52,193,665.00 | $52,193,665.00 | $52,193,665.00 | $52,193,665.00 |
| Accounts Receivable - Ventyx Working Capital Holdback | N/A | N/A | $7,456,238.00 | $7,456,238.00 | $7,456,238.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Accrued Mirabaud Custody Fees - Main Account | N/A | N/A | N/A | N/A | ($143,360.62) | ($225,507.53) | ($299,205.91) | ($380,816.98) | ($459,970.83) | ($80,522.63) | ($158,729.42) | ($240,823.10) | ($531,015.44) | ($393,645.47) | ($469,029.11) | ($69,038.94) |
| Accrued Mirabaud Custody Fees - LOC Account | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Prepaid expense | $0.00 | $12,945.00 | $8,655.00 | $4,290.00 | N/A | $8,703.75 | $8,600.00 | $7,740.00 | $6,880.00 | $6,020.00 | $5,160.00 | $4,300.00 | $3,440.00 | $2,580.00 | $1,720.00 | $860.00 |
| Accrued Interest | $42.72 | $0.00 | $2,055.00 | $667.00 | $15,796.61 | $0.00 | $0.00 | $1,389.00 | $124,086.00 | $0.00 | $8,277.77 | $16,719.05 | $0.00 | $0.00 | $0.00 | $0.00 |
| Al Deaton - Loan Receivable | N/A | N/A | N/A | N/A | N/A | N/A | N/A | $4,000,000.00 | $4,000,000.00 | $4,000,000.00 | $4,000,000.00 | $4,000,000.00 | $4,000,000.00 | $4,000,000.00 | $4,000,000.00 | $4,000,000.00 |
| Al Deaton - Loan Accrued Interest | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | $14,333.33 | $28,666.67 | $43,000.00 | $57,333.33 | $71,666.67 | $86,000.00 | $100,333.33 | $114,666.67 |
| Accounts Receivable: Millennium | $21,512.00 | $12,880.00 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Accrued IT Fees | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Accrued Audit Fee | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Accrued Expenses | ($44,793.34) | ($44,591.65) | ($26,516.67) | ($39,441.67) | ($52,366.66) | ($57,695.83) | ($60,399.99) | ($66,500.00) | ($39,458.33) | ($39,791.66) | ($29,100.00) | ($33,183.33) | ($34,766.66) | ($38,949.99) | ($42,933.32) | ($44,516.66) |
| Accounts Payable | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Accrued BCB Custody Fee | ($833.33) | ($833.33) | ($833.33) | ($833.33) | ($833.33) | ($833.33) | ($833.33) | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Advance Subscriptions | ($19,000,000.00) | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **TOTAL ASSET VALUE** | $955,880,592.55 | $1,275,968,781.09 | $1,414,298,156.28 | $1,457,267,939.93 | $1,474,280,885.26 | $1,474,344,357.62 | $1,474,425,812.38 | $1,493,463,378.28 | $1,495,649,339.02 | $1,480,951,618.86 | $1,496,040,802.22 | $1,511,076,749.58 | $1,488,600,348.35 | $1,429,163,539.18 | $1,433,014,220.16 | $1,432,908,904.98 |
| **NUMBER OF ISSUED SHARES** | 1,576,258.4018 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 |
| **NET ASSET VALUE** | $606.4238 | $879.7154 | $879.7631 | $906.4924 | $917.0753 | $917.1148 | $917.1654 | $929.0077 | $930.3675 | $921.2248 | $930.6110 | $939.9641 | $925.9827 | $889.0101 | $891.4054 | $891.3399 |

| INVESTOR | Shares | Month | NAV | Value |
|---|---|---|---|---|
| AAEBCTX030 SPANISH STEPS HOLDINGS LTD | 1,576,258.4018 | Dec-09 | 606.4238 | $955,880,592.55 |
| | 1,607,589.8223 | Dec-10 | 917.0753 | $1,474,280,885.26 |
| | 1,607,589.8223 | Dec-11 | 915.8341 | $1,472,265,572.11 |
| | 1,607,589.8223 | Jan-12 | 915.7809 | $1,472,200,037.33 |
| | 1,607,589.8223 | Feb-12 | 915.7653 | $1,472,174,986.00 |
| | 1,607,589.8223 | Mar-12 | 943.9146 | $1,517,427,435.33 |
| | 1,607,589.8223 | Apr-12 | 949.9004 | $1,527,050,193.05 |
| | 1,607,589.8223 | May-12 | 949.8228 | $1,526,925,391.80 |
| | 1,607,589.8223 | Jun-12 | 958.2210 | $1,540,426,345.23 |
| | 1,607,589.8223 | Jul-12 | 958.2382 | $1,540,454,046.18 |
| | 1,607,589.8223 | Aug-12 | 958.2483 | $1,540,470,149.00 |
| | 1,607,589.8223 | Sep-12 | 989.2480 | $1,590,304,981.54 |
| | 1,607,589.8223 | Oct-12 | 988.8641 | $1,589,687,844.33 |
| | 1,607,589.8223 | Nov-12 | 988.8232 | $1,589,622,125.47 |
| | 1,607,589.8223 | Dec-12 | 1015.0220 | $1,631,739,028.48 |
| | 1,607,589.8223 | Jan-13 | 1015.0176 | $1,631,732,007.16 |
| | 1,607,589.8223 | Feb-13 | 1015.5118 | $1,631,719,152.87 |
| | 1,607,589.8223 | Mar-13 | 995.5195 | $1,600,387,092.42 |
| | 1,607,589.8223 | Apr-13 | 995.5116 | $1,600,374,315.40 |
| | 1,607,589.8223 | May-13 | 995.5118 | $1,600,374,708.94 |
| | 1,607,589.8223 | Jun-13 | 1000.4026 | $1,608,237,059.32 |
| | 1,607,589.8223 | Jul-13 | 999.4747 | $1,606,745,404.88 |
| | 1,607,589.8223 | Aug-13 | 999.4787 | $1,606,751,795.41 |
| | 1,607,589.8223 | Sep-13 | 1051.9713 | $1,691,138,397.66 |
| | 1,607,589.8223 | Oct-13 | 1051.9618 | $1,691,123,159.97 |
| | 1,607,589.8223 | Nov-13 | 1085.9622 | $1,745,781,779.80 |

# Exhibit A-7

POINT INVESTMENTS LTD GROUP

| | 12/31/2011 | 1/31/2012 | 2/29/2012 | 3/31/2012 | 4/30/2012 | 5/31/2012 | 6/30/2012 | 7/31/2012 | 8/31/2012 | 9/30/2012 | 10/31/2012 | 11/30/2012 | 12/31/2012 | 1/31/2013 | 2/28/2013 | 3/31/2013 | 4/30/2013 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMASGCT030   POINT INVESTMENTS LTD | | | | | | | | | | | | | | | | | |
| Vista Equity Fund II | $373,317,481.00 | $373,317,481.00 | $373,317,481.00 | $353,546,493.00 | $353,546,493.00 | $350,065,930.70 | $355,903,885.00 | $355,903,885.00 | $355,629,583.00 | $389,348,635.00 | $389,348,635.00 | $389,348,635.00 | $404,267,437.85 | $404,267,438.00 | $404,267,438.00 | $361,898,161.00 | $361,898,161.00 |
| Vista Equity Fund II - Distribution made but not received | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Vista Equity Partners Fund II | $94,522,448.00 | $94,854,433.00 | $95,366,139.00 | $101,886,384.00 | $101,886,384.00 | $103,460,862.00 | $114,356,994.00 | $115,011,518.00 | $92,148,500.00 | $105,071,788.00 | $105,071,788.00 | $79,502,116.00 | $72,941,674.00 | $73,048,160.00 | $73,048,160.00 | $77,859,909.00 | $74,031,561.00 |
| Vista Equity Partners Fund III - Pre-paid capital call | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Vista Equity Partners Fund III AIV I | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vista Equity Partners Fund III AIV II | $23,683,327.00 | $23,683,327.00 | $23,683,327.00 | $26,696,512.00 | $26,696,512.00 | $26,696,512.00 | $28,381,226.00 | $28,381,226.00 | $28,381,226.00 | $29,741,910.00 | $28,381,226.00 | $28,381,226.00 | $15,569,151.00 | $15,569,151.00 | $15,569,151.00 | $18,566,914.00 | $18,566,914.00 |
| Vista Equity Partners Fund I | $37,810,990.00 | $38,634,898.00 | $38,634,898.00 | $41,625,334.00 | $46,844,717.00 | $54,899,717.00 | $67,235,444.00 | $67,529,459.00 | $67,529,459.00 | $69,447,856.00 | $69,632,930.00 | $69,632,930.00 | $72,211,213.00 | $69,447,964.00 | $69,447,964.00 | $73,882,339.00 | $82,409,507.00 |
| Vista Foundation Fund I | $36,158,077.00 | $103,761,654.00 | $103,761,654.00 | $130,999,645.00 | $130,999,645.00 | $207,124,319.00 | $185,049,424.00 | $187,159,748.00 | $186,665,761.00 | $188,541,338.00 | $188,541,338.00 | $188,541,336.00 | $220,110,901.00 | $217,770,591.00 | $220,383,733.00 | $219,004,450.00 | $219,004,450.00 |
| Vista Equity Partners Fund IV | N/A | N/A | N/A | N/A | N/A | N/A | $400,000,000.00 | $400,000,000.00 | $400,000,000.00 | $399,985,804.00 | $399,985,804.00 | $399,985,804.00 | $399,978,126.00 | $399,978,126.00 | $399,978,126.00 | $399,970,450.00 | $399,970,450.00 |
| Vista Equity Partners Fund IV - Co-Invest 1A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Vista Foundation Fund II | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Vista Receivable | N/A | N/A | N/A | N/A | N/A | N/A | $23,156,270.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bristol Fund (385,602.876 Shares) | $144,486.18 | $144,770.15 | $144,444.10 | $144,452.09 | $144,308.42 | $144,308.42 | $144,098.45 | $144,012.48 | $143,898.47 | $143,784.33 | $143,337.00 | $143,154.59 | $143,254.87 | $143,012.62 | $142,820.62 | $142,168.07 | $141,631.53 |
| Bermuda Commercial Bank - Call Account | $413,560.47 | $392,459.47 | $11,481.47 | $10,650.47 | $8,150.47 | $6,285.47 | $1,391,919.63 | $1,380,354.63 | $1,380,354.63 | $1,326,304.63 | $1,323,804.63 | $1,278,487.13 | $1,269,437.13 | $1,237,397.13 | $1,234,053.58 | $1,234,053.58 | $1,211,538.58 |
| Bermuda Commercial Bank - Fixed Deposit Account | $3,099,599.86 | $3,099,913.29 | $1,400,128.87 | $1,400,248.66 | $1,400,363.02 | $1,385,526.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bank of Bermuda - Call Account | $11,888.84 | $11,828.84 | $11,818.84 | $11,808.84 | $11,798.84 | $11,788.84 | $11,758.84 | $11,748.84 | $11,738.84 | $11,728.84 | $11,718.84 | $11,708.84 | $11,698.84 | $11,688.84 | $11,678.84 | $11,668.84 | $11,658.84 |
| Mirabaud Private Bank - Current USD | $1,190,440.69 | $2,444,342.14 | $3,558,678.42 | $864,557.35 | $363,141.89 | $61,266.41 | $104,433.89 | $351,036.35 | $84,792.38 | $1,659,222.40 | $909,024.39 | $36,138.90 | $22,120,283.48 | $532,042.90 | $123,508.68 | $127,921.81 | $525,023.26 |
| Mirabaud Private Bank Letter of Credit - Current USD | N/A | N/A | N/A | N/A | $9,077.40 | $3,211.74 | $3,211.74 | $13,782.04 | $13,782.04 | $6,285.34 | $26,126.47 | $5,702.88 | $5,702.88 | $91,451.52 | $1,001,453.93 | $1,001,453.93 | $986,698.27 |
| Mirabaud Private Bank - Current CND (IN USD VALUE) | $98,000,000.00 | $28,000,000.00 | $28,000,000.00 | $55,000,000.00 | $61,000,000.00 | $33,450,000.00 | $35,100,000.00 | $55,000,000.00 | $78,900,000.00 | $74,600,000.00 | $76,000,000.00 | $103,100,000.00 | $93,500,000.00 | $120,000,000.00 | $118,000,000.00 | $118,000,000.00 | $112,800,000.00 |
| Mirabaud Private Bank - Fixed - USD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mirabaud Private Bank - Fixed - CND (IN USD VALUE) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mirabaud Private Bank - US Treasury Bill | $754,984,074.00 | $754,950,074.00 | $754,929,715.00 | $755,939,705.00 | $754,903,482.00 | $299,988,325.00 | $279,980,177.00 | $279,953,590.00 | $279,974,600.00 | $279,973,222.00 | $279,896,690.00 | $279,945,160.00 | $279,979,987.00 | $279,935,635.00 | $279,936,636.00 | $279,978,665.00 | $279,985,034.00 |
| Mirabaud Private Bank - Letter of Credit Guarantee A/C - US Treas | $44,997,659.00 | $44,995,613.00 | $44,995,253.00 | $44,999,203.00 | $44,991,606.00 | $44,978,201.00 | $44,978,938.00 | $44,971,716.00 | $44,975,642.00 | $44,978,832.00 | $44,964,388.00 | $44,971,847.00 | $44,976,973.00 | $44,878,906.00 | $43,972,900.00 | $43,983,500.00 | $43,994,133.00 |
| Mirabaud Private Bank - Canadian Treasury Bill | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bank of Bermuda - Fixed Account | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bank of Bermuda - Fixed Deposit Accrued Interest | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bank of Bermuda - Fixed Deposit Bank error | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Accounts Receivable - Ventyx Escrow | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Accounts Receivable - Ventyx Working Capital Holdback | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Accrued Mirabaud Custody Fees - Main Account | ($145,406.95) | ($215,933.23) | ($281,996.32) | ($350,859.14) | ($421,647.49) | ($32,144.96) | ($61,747.71) | ($94,045.15) | ($128,351.96) | ($107,271.21) | ($141,394.15) | ($69,305.39) | ($92,627.94) | ($33,372.31) | ($66,543.99) | ($99,719.54) | ($32,775.83) |
| Accrued Mirabaud Custody Fees - LOC Account | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | ($11,245.67) | ($3,747.86) | ($7,495.39) | ($11,244.14) | ($3,748.60) | |
| Prepaid expense | $0.00 | $19,245.42 | $17,495.84 | $16,364.51 | $14,545.67 | $13,028.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Accrued Interest | $97.00 | $0.00 | $0.00 | $76.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $328.00 | $0.00 | $0.00 |
| Al Deaton - Loan Receivable | $4,000,000.00 | $4,000,000.00 | $4,643,333.33 | $4,643,333.33 | $4,643,333.33 | $4,643,333.33 | $4,643,333.33 | $4,643,333.33 | $4,643,333.33 | $4,643,333.33 | $4,643,333.33 | $4,643,333.33 | $4,643,333.33 | $4,643,333.33 | $4,643,333.33 | $4,643,333.33 | $4,643,333.33 |
| Al Deaton - Loan Accrued Interest | $129,000.00 | $143,333.33 | $16,638.61 | $33,277.22 | $49,915.83 | $66,554.44 | $83,193.05 | $99,831.66 | $116,470.27 | $133,108.88 | $149,747.49 | $166,386.11 | $183,024.71 | $199,663.32 | $216,301.93 | $232,940.54 | $249,579.15 |
| Accounts Receivable: Millennium | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Accrued IT Fees | N/A | N/A | N/A | N/A | N/A | N/A | $0.00 | ($500.00) | ($600.00) | ($900.00) | ($1,200.00) | ($1,500.00) | ($1,800.00) | ($2,100.00) | ($2,400.00) | ($2,700.00) | ($3,000.00) |
| Accrued Audit Fee | N/A | N/A | N/A | N/A | N/A | N/A | ($33,133.00) | ($6,850.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($35,000.00) | ($15,000.00) |
| Accrued Admin Fee | ($3,850.00) | ($3,850.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Accounts Payable | ($29,110.00) | ($33,552.09) | ($35,504.16) | ($39,750.00) | ($41,633.33) | ($29,516.66) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($55,000.00) | $0.00 | $0.00 | ($35,000.00) | ($15,000.00) |
| Accrued Expenses | N/A | N/A | N/A | N/A | N/A | N/A | ($2,500.00) | ($833.33) | ($1,666.66) | $0.00 | ($833.33) | ($1,666.66) | ($2,500.00) | ($3,333.33) | ($1,666.66) | ($2,500.00) | ($833.33) |
| Accrued BCB Custody Fee | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Advance Subscriptions | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| TOTAL ASSET VALUE | $1,472,285,572.11 | $1,472,200,037.33 | $1,472,174,986.00 | $1,517,427,435.33 | $1,527,050,193.05 | $1,526,937,508.47 | $1,540,427,326.22 | $1,540,453,212.85 | $1,540,668,482.34 | $1,590,304,981.54 | $1,589,686,583.67 | $1,589,621,495.72 | $1,631,739,028.48 | $1,631,732,007.16 | $1,631,719,152.87 | $1,620,387,092.42 | $1,600,374,315.40 |
| NUMBER OF ISSUED SHARES | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 |
| NET ASSET VALUE | $915.8341 | $915.7809 | $915.7653 | $943.9146 | $949.9004 | $949.8303 | $958.2216 | $958.2377 | $958.2472 | $989.2480 | $988.8633 | $988.8228 | $1,015.0220 | $1,015.0176 | $1,015.0096 | $995.5195 | $995.5116 |

INVESTOR

AAEBCTX030   SPANISH STEPS HOLDINGS LTD

**POINT INVESTMENTS LTD GROUP**

Exhibit A-7

| AMASGCT030 | POINT INVESTMENTS LTD | 5/31/2013 | 6/30/2013 | 7/31/2013 | 8/31/2013 | 9/30/2013 | 10/31/2013 | 11/30/2013 | 12/31/2013 | 1/31/2014 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Vista Equity Fund II | $361,898,161.00 | $367,711,087.00 | $367,711,087.00 | $368,022,854.68 | $390,551,383.00 | $390,551,383.00 | $348,708,739.14 | | |
| | Vista Equity Fund III - Distribution made but not received | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Vista Equity Partners Fund III | $74,031,561.00 | $75,003,762.00 | $77,860,677.00 | $75,048,924.00 | $80,421,052.00 | $80,421,052.00 | $88,291,483.00 | | |
| | Vista Equity Partners Fund III - Pre-paid capital call | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Vista Equity Partners Fund III AIV I | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | Vista Equity Partners Fund III AIV II | $18,566,914.00 | $18,026,854.00 | $18,026,854.00 | $18,026,854.00 | $25,623,974.00 | $25,623,974.00 | $25,623,974.00 | | |
| | Vista Foundation Fund I | $82,409,507.00 | $86,115,018.00 | $87,873,577.00 | $87,873,577.00 | $104,646,501.00 | $104,646,501.00 | $90,479,545.00 | | |
| | Vista Equity Partners Fund IV | $217,216,940.00 | $284,784,665.00 | $303,212,137.00 | $311,255,944.00 | $323,166,896.00 | $459,374,176.00 | $535,613,661.00 | | |
| | Vista Equity Partners Fund IV - Co-Invest 1A | $399,970,450.00 | $399,941,418.00 | $399,941,418.00 | $399,941,418.00 | $466,866,250.00 | $466,866,250.00 | $466,866,250.00 | | |
| | Vista Foundation Fund II | N/A | N/A | N/A | N/A | $4,151,324.00 | $4,151,324.00 | $4,151,324.00 | | |
| | Vista Receivable | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bristol Fund (385,02.876 Shares) | $141,388.66 | $141,245.78 | $140,875.14 | $140,615.07 | $140,615.07 | $140,615.07 | $43,758.00 | | |
| | Bermuda Commercial Bank - Call Account | $1,211,203.58 | $1,211,503.58 | $1,209,003.58 | $897,185.90 | $815,077.05 | $815,077.05 | $948,794.05 | $939,744.05 | $937,734.05 |
| | Bermuda Commercial Bank - Fixed Deposit Account | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bank of Bermuda - Call Account | $11,598.84 | $11,598.84 | $11,578.84 | $11,568.84 | $11,558.84 | $11,548.84 | $11,538.84 | $11,528.84 | |
| | Mirabaud Private Bank - Current USD | $2,326,714.88 | $503,731.62 | $198,767.90 | $2,980,977.78 | $127,088.34 | $536,539,03.41 | $562,800.77 | $2,454,843.32 | $638,257.51 |
| | Mirabaud Private Bank Letter of Credit - Current USD | $986,698.27 | $986,698.27 | $973,802.65 | $978,272.87 | $78,272.87 | $65,367.80 | $74,327.37 | $74,327.37 | $61,401.42 |
| | Mirabaud Private Bank - Current CND (IN USD VALUE) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Mirabaud Private Bank - Fixed - USD | $112,800,000.00 | $45,000,000.00 | $46,700,000.00 | $38,700,000.00 | $57,700,000.00 | $20,000,000.00 | $40,000,000.00 | $54,900,000.00 | $56,800,000.00 |
| | Mirabaud Private Bank - Fixed - CND (IN USD VALUE) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Mirabaud Private Bank - US Treasury Bill | $279,989,059.00 | $279,991,776.00 | $253,992,124.00 | $253,994,552.00 | $253,996,811.00 | $98,991,444.00 | $161,486,250.00 | $161,491,494.00 | $161,495,763.00 |
| | Mirabaud Private Bank - Letter of Credit Guarantee A/C - US Treas | $43,996,278.00 | $43,998,558.00 | $43,999,230.00 | $43,997,607.00 | $44,899,264.00 | $44,899,040.00 | $44,895,510.00 | $44,898,777.00 | $44,899,252.00 |
| | Mirabaud Private Bank - Canadian Treasury Bill | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bank of Bermuda - Fixed Account | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bank of Bermuda - Fixed Deposit Accrued Interest | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bank of Bermuda - Fixed Deposit Bank error | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Accounts Receivable - Ventyx Escrow | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Accounts Receivable - Ventyx Working Capital Holdback | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Accrued Mirabaud Custody Fees - Main Account | ($65,832.96) | ($84,690.73) | ($25,074.24) | ($49,713.87) | ($75,699.19) | ($14,627.54) | ($31,464.96) | ($49,702.15) | |
| | Accrued Mirabaud Custody Fees - LOC Account | ($7,496.98) | ($11,245.76) | ($3,747.99) | ($7,495.74) | ($11,243.87) | ($3,747.49) | ($7,494.32) | ($11,242.28) | |
| | Prepaid expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Accrued Interest | $0.00 | $0.00 | $0.00 | $54.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| | Al Deaton - Loan Receivable | $4,643,333.33 | $4,643,333.33 | $4,643,333.33 | $4,643,333.33 | $4,643,333.33 | $4,643,333.33 | $4,643,333.33 | $4,643,333.33 | $4,643,333.33 |
| | Al Deaton - Loan Accrued Interest | $266,217.78 | $282,856.39 | $299,495.00 | $316,133.61 | $332,772.22 | $349,410.83 | $366,049.44 | $382,688.05 | $399,326.66 |
| | Accounts Receivable: Millennium | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Accrued IT Fees | ($3,300.00) | ($3,400.00) | ($3,900.00) | ($4,200.00) | ($4,500.00) | ($4,800.00) | ($5,100.00) | ($5,400.00) | ($5,700.00) |
| | Accrued Audit Fee | ($15,000.00) | ($15,000.00) | ($15,000.00) | ($15,000.00) | ($15,000.00) | ($15,000.00) | ($15,000.00) | ($15,000.00) | ($15,000.00) |
| | Accounts Payable | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Accrued Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Accrued BCB Custody Fee | ($1,666.66) | ($2,500.00) | ($833.33) | ($1,666.66) | ($2,500.00) | ($3,333.33) | ($1,666.66) | ($2,500.00) | ($3,333.33) |
| | Advance Subscriptions | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | **TOTAL ASSET VALUE** | $1,600,374,708.94 | $1,608,237,059.32 | $1,606,745,404.88 | $1,606,751,795.81 | $1,758,063,229.66 | $1,758,047,991.97 | $1,812,706,611.80 | $269,712,891.53 | $269,851,034.64 |
| | **NUMBER OF ISSUED SHARES** | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 |
| | **NET ASSET VALUE** | $995.5118 | $1,000.4026 | $999.4747 | $999.4787 | $1,093.6019 | $1,093.5924 | $1,127.5927 | | |

**INVESTOR**

AAEBCTX030  **SPANISH STEPS HOLDINGS LTD**

Report as at 6/30/12

Cash Report
Point

# EXHIBIT

# A-8

# Exhibit A-8

| POINT INVESTMENTS LTD | 1/31/2015 | 2/28/2015 | 3/31/2015 | 4/30/2015 | 5/31/2015 | 6/30/2015 | 7/31/2015 | 8/31/2015 | 9/30/2015 |
|---|---|---|---|---|---|---|---|---|---|
| Vista Equity Partners Fund II | $1,314,394.00 | $1,314,394.00 | $1,314,394.00 | $1,314,394.00 | $1,314,394.00 | $1,314,394.00 | $1,314,394.00 | $1,314,394.00 | $1,314,394.00 |
| Vista Equity Partners Fund II - Distribution made but not received | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Vista Equity Partners Fund III | $39,552,067.00 | $39,363,664.00 | $44,165,674.00 | $44,165,674.00 | $44,165,674.00 | $38,944,996.00 | $39,271,736.00 | $39,271,736.00 | $41,599,919.00 |
| Vista Equity Partners Fund III - Pre-paid capital call | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vista Equity Partners Fund III AIV I | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Vista Equity Partners Fund III AIV II | $2,211,857.00 | $2,509,731.00 | $61,800.00 | $61,800.00 | $61,800.00 | $57,380.00 | $57,380.00 | $57,380.00 | $73,751.00 |
| Vista Foundation Fund I | $70,321,881.00 | $70,321,881.00 | $80,884,145.00 | $80,884,145.00 | $79,026,403.00 | $78,368,135.00 | $78,990,145.00 | $78,990,145.00 | $70,972,519.00 |
| Vista Equity Partners Fund IV | $664,125,754.00 | $664,125,754.00 | $771,437,717.00 | $771,437,717.00 | $778,589,393.00 | $591,621,293.00 | $596,723,748.00 | $596,723,748.00 | $649,127,718.00 |
| Vista Equity Partners Fund IV - Co-Invest 1-A | $672,751,574.00 | $672,751,574.00 | $703,089,465.00 | $703,089,465.00 | $703,089,465.00 | $755,509,721.00 | $755,651,841.00 | $755,651,841.00 | $784,697,355.00 |
| Vista Foundation Fund II | $17,995,198.00 | $19,212,806.00 | $18,952,168.00 | $21,079,902.00 | $22,362,811.00 | $24,107,064.00 | $26,178,803.00 | $26,178,803.00 | $31,173,770.00 |
| Vista Equity Partners Fund IV - Co-Invest 2-A | $75,072,698.00 | $75,072,698.00 | $77,665,818.00 | $77,665,818.00 | $77,665,818.00 | $76,813,571.00 | $76,894,956.00 | $76,894,956.00 | $93,041,744.00 |
| Vista Equity Partners Fund V - Co-Invest 1-B | $63,890,454.00 | $63,890,454.00 | $63,877,836.00 | $63,877,836.00 | $63,877,836.00 | $63,877,621.00 | $63,877,621.00 | $63,877,621.00 | $63,867,139.00 |
| Vista Equity Partners Fund V - Co-Invest 2-B | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Vista Equity Partners Fund VI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vista Receivable | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Reynolds & Reynolds Investment - 32.17 Shares | $129,500,000.00 | $129,500,000.00 | $129,500,000.00 | $129,500,000.00 | $129,500,000.00 | $129,500,000.00 | $129,500,000.00 | $129,500,000.00 | $129,500,000.00 |
| Sirsi-Dynix Investment - 102,994.0094 Shares | $23,105,882.55 | $23,105,882.55 | $23,105,882.55 | $23,105,882.55 | $23,105,882.55 | $23,105,882.55 | $23,105,882.55 | $23,105,882.55 | $23,105,882.55 |
| Solera Holdings LLC | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Bristol Fund (385,002.876 Shares) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bermuda Commercial Bank - Call Account | $806,356.23 | $806,356.23 | $805,482.92 | $805,482.82 | $795,951.91 | $794,285.25 | $794,285.25 | $794,285.25 | $794,285.25 |
| Bermuda Commercial Bank - Fixed Deposit Account | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bank of Bermuda - Call Account | $11,368.84 | $11,358.84 | $11,348.84 | $11,338.84 | $11,328.84 | $11,268.84 | $11,258.84 | $11,248.84 | $11,238.84 |
| Mirabaud Private Bank - Current USD | $236,789.54 | $678,240.04 | $920,768.05 | $219,695.88 | $47,820.54 | $181,334.97 | $772,791.19 | $825,439.80 | $84,378.50 |
| Mirabaud Private Bank Letter of Credit - Current USD | $20,663.87 | $21,932.31 | $21,932.31 | $9,713.54 | $11,058.03 | $11,058.03 | -$1,254.99 | $16,380.70 | $16,380.70 |
| Mirabaud Private Bank - Current CND (IN USD VALUE) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mirabaud Private Bank - Fixed - USD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mirabaud Private Bank - Fixed - CND (IN USD VALUE) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mirabaud Private Bank - US Treasury Bill | $285,803,055.00 | $287,498,972.00 | $288,090,269.00 | $286,592,873.00 | $280,184,720.00 | $503,402,354.00 | $577,348,774.00 | $577,370,103.00 | $575,416,003.00 |
| Mirabaud Private Bank - Letter of Credit Guarantee A/C - US Treasuries | $44,899,788.00 | $44,903,996.00 | $44,902,694.00 | $44,902,919.00 | $44,899,457.00 | $44,911,769.00 | $44,899,252.00 | $44,873,060.00 | $44,899,345.00 |
| Mirabaud Private Bank - Canadian Treasury Bill | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mirabaud Discretionary Growth Fund - Current Account - USD | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Mirabaud Discretionary Growth Fund - Income - USD | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Mirabaud Discretionary Growth Fund - Current Account - CHF | | | | | | | N/A | N/A | N/A |
| Mirabaud Discretionary Growth Fund - Income - CHF | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Mirabaud Discretionary Growth Fund - Income - EUR | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Mirabaud Discretionary Growth Fund - Current Account - EUR | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Mirabaud Discretionary Growth Fund - Short Term Deposits | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Mirabaud Discretionary Growth Fund - Bonds and Bond Funds | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Mirabaud Discretionary Growth Fund - Shares and Traditional Funds | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Mirabaud Discretionary Growth Fund - Derivative Products | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Mirabaud Discretionary Growth Fund - Foreign Exchange Operations | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| SYZ Bank - Current Account - USD | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| SYZ Bank - Current Account - EUR | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| SYZ Bank - Current Account - CHF | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| SYZ Bank - Current Account - JPY | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| SYZ Bank - Short Term Deposits | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| SYZ Bank - Fixed Income - Bonds | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| SYZ Bank - Fixed Income - Fixed Income Funds | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| SYZ Bank - Fixed Income - ETF - Fixed Income | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| SYZ Bank - Fixed Income - Other Fixed Income | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| SYZ Bank - Equities - Equities | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| SYZ Bank - Equities - Equity Funds | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| SYZ Bank - Equities - ETF Equities | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| SYZ Bank - Structured Products | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| SYZ Bank - Precious Metals & Commodities | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| SYZ Bank - Other Funds | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Bank of Bermuda - Fixed Account | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bank of Bermuda - Fixed Deposit Accrued Interest | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bank of Bermuda - Fixed Deposit Bank error | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bank of Singapore | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Accounts Receivable - Ventyx Escrow | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Accounts Receivable - Ventyx Working Capital Holdback | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Accrued Mirabaud Custody Fees - Main Account | ($23,836.65) | ($47,851.42) | ($71,935.68) | ($23,901.05) | ($47,253.76) | ($89,219.07) | ($48,176.00) | ($96,359.76) | ($144,318.13) |
| Accrued Mirabaud Custody Fees - LOC Account | ($3,743.38) | ($7,487.21) | ($11,230.92) | ($3,742.72) | ($11,230.92) | ($11,227.91) | ($3,741.50) | ($7,482.29) | ($11,225.27) |
| Accrued Mirabaud Custody Fees - HIS Account | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Prepaid expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Accrued Interest | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Difficult LLC - Loan Receivable | $4,643,333.33 | $4,643,333.33 | $4,643,333.33 | $4,643,333.33 | $4,643,333.33 | $4,643,333.33 | $4,643,333.33 | $4,643,333.33 | $4,643,333.33 |
| Difficult LLC - Loan Accrued Interest | $625,115.76 | $643,994.37 | $662,872.97 | $681,751.57 | $700,630.18 | $719,508.81 | $738,387.42 | $757,266.03 | $776,144.64 |
| Robert Smith - Loan Receivable | $75,000,000.00 | $75,000,000.00 | $75,000,000.00 | $75,000,000.00 | $75,000,000.00 | $75,000,000.00 | $75,000,000.00 | $0.00 | $0.00 |
| Robert Smith - Loan Accrued Interest | $3,364,583.33 | $3,895,533.33 | $4,427,083.33 | $6,416,666.67 | $7,104,166.67 | $7,791,666.67 | $0.00 | $0.00 | $0.00 |
| Invictus Consulting (Allan Smith) - Loan Receivable | $5,000,000.00 | $5,000,000.00 | $5,000,000.00 | $5,000,000.00 | $5,000,000.00 | $5,000,000.00 | $5,000,000.00 | $5,000,000.00 | $5,000,000.00 |
| Invictus Consulting (Allan Smith) - Loan Accrued Interest | $59,625.00 | $79,500.00 | $99,375.00 | $119,250.00 | $139,125.00 | $159,000.00 | $178,875.00 | $198,750.00 | $218,625.00 |
| Invictus Consulting (Allan Smith) - Interest Receivable | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Accounts Receivable- Millennium | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Accrued IT Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Accrued Audit Fee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Accounts Payable | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Accrued Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Accrued BCB Custody Fee | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Advance Subscriptions | | | | | | | | | |
| **TOTAL ASSET VALUE** | $2,180,284,878.42 | $2,184,296,716.37 | $2,338,556,892.60 | $2,340,558,014.43 | $2,341,238,583.37 | $2,425,745,189.47 | $2,425,900,291.09 | $2,425,952,531.45 | $2,520,078,382.41 |
| **NUMBER OF ISSUED SHARES** | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 |
| **NET ASSET VALUE** | $1,356.2445 | $1,338.7401 | $1,454.6975 | $1,455.9423 | $1,456.3656 | $1,508.9329 | $1,509.0294 | $1,509.0619 | $1,567.6128 |

| INVESTOR | Shares |
|---|---|
| SPANISH STEPS HOLDINGS LTD | 1,576,258.4018 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |

Report as at  6/30/12

# Exhibit A-8

## POINT INVESTMENTS LTD

| | 10/31/2015 | 11/30/2015 | 12/31/2015 | 1/31/2016 | 2/29/2016 | 3/31/2016 | 4/30/2016 | 5/31/2016 | 6/30/2016 |
|---|---|---|---|---|---|---|---|---|---|
| Vista Equity Partners Fund II | $1,314,394.00 | $1,314,394.00 | $562,962.43 | $562,962.43 | $562,962.43 | $562,962.43 | $562,962.43 | $562,962.43 | $562,962.43 |
| Vista Equity Partners Fund II - Distribution made but not received | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Vista Equity Partners Fund III | $41,599,919.00 | $41,599,919.00 | $40,342,288.00 | $40,400,148.00 | $40,400,148.00 | $40,245,122.00 | $40,245,122.00 | $40,166,752.00 | $41,430,847.00 |
| Vista Equity Partners Fund III - Pre-paid capital call | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vista Equity Partners Fund III AIV I | $73,751.00 | $73,751.00 | $88,165.00 | $88,165.00 | $88,165.00 | $61,800.00 | $61,800.00 | $36,559.00 | $43,203.00 |
| Vista Equity Partners Fund III AIV II | $70,872,519.00 | $70,872,519.00 | $68,489,698.00 | $68,845,686.00 | $68,485,309.00 | $76,165,722.00 | $76,165,722.00 | $53,924,099.00 | $61,980,819.00 |
| Vista Foundation Fund I | $649,127,718.00 | $649,127,718.00 | $674,718,616.00 | $679,729,745.00 | $712,813,589.00 | $718,825,389.00 | $719,719,569.00 | $719,226,974.00 | $720,018,691.00 |
| Vista Equity Partners Fund IV | $784,697,355.00 | $784,697,355.00 | $840,159,398.00 | $840,236,463.00 | $840,236,463.00 | $941,294,742.00 | $941,294,742.00 | $941,294,742.00 | $999,553,991.00 |
| Vista Foundation Fund II | $31,173,770.00 | $31,173,770.00 | $37,500,357.00 | $41,227,143.00 | $41,227,143.00 | $41,065,709.00 | $42,294,544.00 | $42,294,544.00 | $42,541,572.00 |
| Vista Equity Partners Fund IV - Co-Invest 2-A | $93,041,744.00 | $93,041,744.00 | $106,531,367.00 | $106,616,910.00 | $106,616,910.00 | $106,840,435.00 | $106,840,435.00 | $106,840,435.00 | $98,860,180.00 |
| Vista Equity Partners Fund V - Co-Invest 1-B | $63,867,139.00 | $63,867,139.00 | $63,823,476.00 | $63,892,860.00 | $63,892,860.00 | $64,677,321.00 | $64,677,321.00 | $64,677,321.00 | $65,904,130.00 |
| Vista Equity Partners Fund V - Co-Invest 2-B | N/A | N/A | N/A | N/A | $12,533,406.00 | $12,531,703.00 | $12,531,703.00 | $12,932,119.00 | $12,926,774.00 |
| Vista Equity Partners Fund VI | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Vista Receivable | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Reynolds & Reynolds Investment - 32.17 Shares | $129,500,000.00 | $129,500,000.00 | $129,500,000.00 | $129,500,000.00 | $129,500,000.00 | $129,500,000.00 | $129,500,000.00 | $129,500,000.00 | $129,500,000.00 |
| Sirsi-Dynix Investment - 102,994.0094 Shares | $23,105,882.55 | $23,105,882.55 | $23,269,483.00 | $23,269,483.00 | $23,269,483.00 | $23,269,483.00 | $23,269,483.00 | $23,269,483.00 | $23,269,483.00 |
| Solera Holdings LLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $173,000,000.00 | $173,000,000.00 | $178,529,989.00 | $178,529,989.00 |
| Bristol Fund (385,002.876 Shares) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bermuda Commercial Bank - Call Account | $794,285.25 | $785,225.25 | $785,225.25 | $1,021,660.65 | $1,020,730.65 | $977,220.40 | $977,220.40 | $977,220.40 | $924,220.15 |
| Bermuda Commercial Bank - Fixed Deposit Account | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bank of Bermuda - Call Account | $11,228.84 | $11,218.84 | $11,208.84 | $11,198.84 | $11,198.84 | $11,198.84 | $11,118.84 | $11,108.84 | $11,098.84 |
| Mirabaud Private Bank - Current USD | $321,989.77 | $556,475.65 | $259,580.57 | $706,836.15 | $1,164,026.98 | $82,297.84 | $11,383.09 | $1,148,374.14 | $304,578.98 |
| Mirabaud Private Bank Letter of Credit - Current USD | $3,958.37 | $3,958.37 | $3,958.37 | $15,445.54 | $15,445.54 | $15,445.54 | $33,172.27 | $33,172.27 | $33,172.27 |
| Mirabaud Private Bank - Current CND (IN USD VALUE) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mirabaud Private Bank - Fixed - USD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mirabaud Private Bank - Fixed - CND (IN USD VALUE) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mirabaud Private Bank - US Treasury Bill | $607,358,060.00 | $607,105,747.00 | $602,134,023.00 | $592,187,997.00 | $373,605,963.00 | $416,418,464.00 | $419,560,677.00 | $435,260,218.00 | $445,211,193.00 |
| Mirabaud Private Bank - Letter of Credit Guarantee A/C - US Treasuries | $44,892,033.00 | $44,895,610.00 | $44,898,565.00 | $44,875,190.00 | $44,885,183.00 | $44,898,216.00 | $44,877,213.00 | $44,883,449.00 | $44,894,275.00 |
| Mirabaud Private Bank - Canadian Treasury Bill | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mirabaud Discretionary Growth Fund - Current Account - USD | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Mirabaud Discretionary Growth Fund - Income - USD | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Mirabaud Discretionary Growth Fund - Current Account - CHF | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Mirabaud Discretionary Growth Fund - Income - CHF | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Mirabaud Discretionary Growth Fund - Income - EUR | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Mirabaud Discretionary Growth Fund - Current Account - EUR | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Mirabaud Discretionary Growth Fund - Short Term Deposits | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Mirabaud Discretionary Growth Fund - Bonds and Bond Funds | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Mirabaud Discretionary Growth Fund - Shares and Traditional Funds | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Mirabaud Discretionary Growth Fund - Derivative Products | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Mirabaud Discretionary Growth Fund - Foreign Exchange Operations | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| SYZ Bank – Current Account - USD | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| SYZ Bank - Current Account - EUR | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| SYZ Bank - Current Account - CHF | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| SYZ Bank - Current Account - JPY | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| SYZ Bank - Short Term Deposits | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| SYZ Bank - Fixed Income - Bonds | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| SYZ Bank - Fixed Income - Fixed Income Funds | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| SYZ Bank - Fixed Income - ETF - Fixed Income | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| SYZ Bank - Fixed Income - Other Fixed Income | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| SYZ Bank - Equities - Equities | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| SYZ Bank - Equities - Equity Funds | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| SYZ Bank - Equities - ETF Equities | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| SYZ Bank - Structured Products | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| SYZ Bank - Precious Metals & Commodities | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| SYZ Bank - Other Funds | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Bank of Bermuda - Fixed Account | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bank of Bermuda - Fixed Deposit Accrued Interest | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bank of Bermuda - Fixed Deposit Bank error | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bank of Singapore | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Accounts Receivable - Ventyx Escrow | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Accounts Receivable - Ventyx Working Capital Holdback | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Accrued Mirabaud Custody Fees - Main Account | ($50,640.01) | ($101,278.53) | ($151,477.99) | ($49,407.90) | ($80,638.73) | ($115,347.13) | ($56,964.34) | ($71,331.72) | ($108,458.04) |
| Accrued Mirabaud Custody Fees - LOC Account | ($3,741.33) | ($7,482.96) | ($11,224.84) | ($3,740.89) | ($7,482.61) | ($11,225.41) | ($3,742.53) | ($7,485.56) | ($11,226.74) |
| Accrued Mirabaud Custody Fees - HIS Account | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Prepaid expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Accrued Interest | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Difficult LLC - Loan Receivable | $4,643,333.33 | $4,643,333.33 | $4,643,333.33 | $4,643,333.33 | $4,643,333.33 | $4,643,333.33 | $4,643,333.33 | $4,643,333.33 | $4,643,333.33 |
| Difficult LLC - Loan Accrued Interest | $795,023.25 | $813,901.86 | $832,780.47 | $851,659.08 | $870,537.69 | $890,228.08 | $910,730.23 | $930,420.61 | $950,111.03 |
| Robert Smith - Loan Receivable | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Robert Smith - Loan Accrued Interest | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Invictus Consulting (Allan Smith) - Loan Receivable | $5,000,000.00 | $5,000,000.00 | $5,000,000.00 | $5,000,000.00 | $5,000,000.00 | $5,000,000.00 | $0.00 | $0.00 | $0.00 |
| Invictus Consulting (Allan Smith) - Loan Accrued Interest | $238,500.00 | $39,583.33 | $79,166.66 | $118,749.99 | $172,916.66 | $227,083.33 | $0.00 | $0.00 | $0.00 |
| Invictus Consulting (Allan Smith) - Interest Receivable | N/A | $238,500.00 | $238,500.00 | N/A | N/A | N/A | $0.00 | $0.00 | $0.00 |
| Accounts Receivable: Millennium | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Accrued IT Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Accrued Audit Fee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Accounts Payable | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Accrued Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Accrued BCB Custody Fee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Advance Subscriptions | | | | | | | | | |
| **TOTAL ASSET VALUE** | $2,552,378,222.02 | $2,552,358,983.69 | $2,643,709,449.09 | $2,643,748,427.22 | $2,470,927,652.78 | $2,801,077,303.25 | $2,801,147,544.72 | $2,801,064,658.74 | $2,881,974,939.25 |
| **NUMBER OF ISSUED SHARES** | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 |
| **NET ASSET VALUE** | $1,587.7049 | $1,587.6929 | $1,644.5174 | $1,644.5417 | $1,537.0386 | $1,742.4080 | $1,742.4517 | $1,742.4001 | $1,792.7303 |

| INVESTOR | Shares |
|---|---|
| **SPANISH STEPS HOLDINGS LTD** | 1,576,258.4018 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |

# Exhibit A-8

| POINT INVESTMENTS LTD | 7/31/2016 | 8/31/2016 | 9/30/2016 | 10/31/2016 | 11/30/2016 | 12/31/2016 | 1/31/2017 | 2/28/2017 | 3/31/2017 |
|---|---|---|---|---|---|---|---|---|---|
| Vista Equity Fund II | $562,962.43 | $562,962.43 | $562,962.43 | $562,962.43 | $562,962.43 | $1,696,185.43 | $1,696,185.43 | $1,696,185.43 | $1,696,185.43 |
| Vista Equity Fund II - Distribution made but not received | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Vista Equity Partners Fund III | $41,529,589.00 | $41,529,589.00 | $41,995,412.00 | $40,640,922.00 | $40,640,922.00 | $38,168,201.00 | $38,374,592.00 | $38,374,592.00 | $38,351,359.00 |
| Vista Equity Partners Fund III - Pre-paid capital call | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Vista Equity Partners Fund III AIV I | $43,203.00 | $43,203.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vista Equity Partners Fund III AIV II | $43,203.00 | $43,203.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vista Foundation Fund I | $62,395,543.00 | $62,395,543.00 | $62,832,851.00 | $62,832,851.00 | $62,832,851.00 | $61,909,326.00 | $62,417,271.00 | $62,417,271.00 | $62,993,153.00 |
| Vista Equity Partners Fund IV | $736,561,514.00 | $736,561,814.00 | $734,405,589.00 | $734,364,777.00 | $723,494,888.00 | $685,452,879.00 | $689,319,212.00 | $689,319,212.00 | $728,185,574.00 |
| Vista Equity Partners Fund IV - Co-Invest 1-A | $999,595,949.00 | $999,595,949.00 | $966,064,157.00 | $966,064,157.00 | $966,064,157.00 | $955,864,325.00 | $955,939,607.00 | $955,939,607.00 | $962,100,215.00 |
| Vista Foundation Fund II | $43,041,565.00 | $43,041,565.00 | $48,382,308.00 | $48,382,308.00 | $48,382,308.00 | $49,488,236.00 | $50,139,633.00 | $50,139,633.00 | $51,877,139.00 |
| Vista Equity Partners Fund IV - Co-Invest 2-A | $98,898,274.00 | $98,898,274.00 | $104,739,230.00 | $104,739,230.00 | $104,739,230.00 | $109,943,368.00 | $110,016,200.00 | $110,016,200.00 | $100,912,783.00 |
| Vista Equity Partners Fund V - Co-Invest 1-B | $65,936,836.00 | $65,936,836.00 | $67,168,160.00 | $67,168,160.00 | $67,168,160.00 | $73,329,149.00 | $73,384,086.00 | $73,384,086.00 | $74,648,645.00 |
| Vista Equity Partners Fund V - Co-Invest 2-B | $12,926,774.00 | $12,926,774.00 | $12,915,087.00 | $12,915,087.00 | $12,915,087.00 | $12,887,795.00 | $12,887,795.00 | $13,188,695.00 | $13,192,087.00 |
| Vista Equity Partners Fund VI | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Vista Receivable | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Reynolds & Reynolds Investment - 32.17 Shares | $129,500,000.00 | $129,500,000.00 | $129,500,000.00 | $129,500,000.00 | $129,500,000.00 | $129,500,000.00 | $129,500,000.00 | $129,500,000.00 | $129,500,000.00 |
| Sirsi-Dynix Investment - 102,994.0094 Shares | $23,269,483.00 | $23,269,483.00 | $23,269,483.00 | $20,385,424.49 | $20,385,424.49 | $29,634,550.04 | $29,634,550.04 | $29,634,550.04 | $29,634,550.04 |
| Solera Holdings LLC | $178,529,989.00 | $178,529,989.00 | $178,529,989.00 | $178,529,989.00 | $178,529,989.00 | $178,529,989.00 | $178,529,989.00 | $178,529,989.00 | $191,994,889.00 |
| Bristol Fund (385,002,876 Shares) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bermuda Commercial Bank - Call Account | $924,220.15 | $935,192.99 | $935,192.99 | $935,192.99 | $885,152.99 | $876,112.99 | $874,097.99 | $873,167.99 | $873,117.99 |
| Bermuda Commercial Bank - Fixed Deposit Account | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bank of Bermuda - Call Account | $10,972.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mirabaud Private Bank - Current USD | $104,528.96 | $688,591.71 | $632,310.58 | $404,595.35 | $389,468.12 | $683,224.12 | $226,169.95 | $466,515.15 | $392,005.36 |
| Mirabaud Private Bank Letter of Credit - Current USD | $50,072.09 | $50,072.09 | $50,072.09 | $75,200.87 | $75,200.87 | $75,200.87 | $127,533.41 | $127,533.41 | $127,533.41 |
| Mirabaud Private Bank - Current CND (IN USD VALUE) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mirabaud Private Bank - Fixed - USD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mirabaud Private Bank - Fixed - CND (IN USD VALUE) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mirabaud Private Bank - US Treasury Bill | $437,731,124.00 | $422,212,295.00 | $422,287,059.00 | $436,823,327.00 | $387,788,768.00 | $431,740,688.00 | $426,763,232.00 | $422,654,926.00 | $422,886,280.00 |
| Mirabaud Private Bank - Letter of Credit Guarantee A/C - US Treasuries | $44,875,554.00 | $44,886,860.00 | $44,895,972.00 | $44,872,165.00 | $44,880,291.00 | $44,964,331.00 | $44,842,116.00 | $44,857,295.00 | $44,873,708.00 |
| Mirabaud Private Bank - Canadian Treasury Bill | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mirabaud Discretionary Growth Fund - Current Account - USD | N/A | N/A | N/A | N/A | ($1,286,094.11) | $357,287.34 | $84,265.04 | $51,208.14 | $160,137.07 |
| Mirabaud Discretionary Growth Fund - Income - USD | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | $23,429.00 |
| Mirabaud Discretionary Growth Fund - Current Account - CHF | N/A | N/A | N/A | N/A | N/A | $11,784.50 | $101,368.08 | $143,684.73 | $225,477.74 |
| Mirabaud Discretionary Growth Fund - Income - CHF | N/A | N/A | N/A | N/A | N/A | $61,113.00 | $0.00 | $5,273.00 | $0.00 |
| Mirabaud Discretionary Growth Fund - Current Account - EUR | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Mirabaud Discretionary Growth Fund - Income - EUR | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Mirabaud Discretionary Growth Fund - Short Term Deposits | N/A | N/A | N/A | N/A | $20,191,133.00 | $10,997,337.00 | $4,594,070.00 | $2,098,003.00 | $0.00 |
| Mirabaud Discretionary Growth Fund - Bonds and Bond Funds | N/A | N/A | N/A | N/A | $15,031,332.00 | $17,684,298.00 | $17,865,050.00 | $17,998,536.00 | $20,035,592.00 |
| Mirabaud Discretionary Growth Fund - Shares and Traditional Funds | N/A | N/A | N/A | N/A | $15,889,582.00 | $21,432,741.00 | $27,846,296.00 | $30,372,690.00 | $31,009,439.00 |
| Mirabaud Discretionary Growth Fund - Deriative Products | N/A | N/A | N/A | N/A | N/A | ($7,107.00) | $0.00 | $0.00 | $0.00 |
| Mirabaud Discretionary Growth Fund - Foreign Exchange Operations | N/A | N/A | N/A | N/A | N/A | $37,482.00 | ($51,968.00) | $30,430.00 | ($61,689.00) |
| SYZ Bank - Current Account - USD | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| SYZ Bank - Current Account - EUR | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| SYZ Bank - Current Account - CHF | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| SYZ Bank - Current Account - JPY | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| SYZ Bank - Short Term Deposits | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| SYZ Bank - Fixed Income - Bonds | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| SYZ Bank - Fixed Income - Fixed Income Funds | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| SYZ Bank - Fixed Income - ETF - Fixed Income | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| SYZ Bank - Fixed Income - Other Fixed Income | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| SYZ Bank - Equities - Equities | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| SYZ Bank - Equities - Equity Funds | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| SYZ Bank - Equities - ETF Equities | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| SYZ Bank - Structured Products | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| SYZ Bank - Precious Metals & Commodities | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| SYZ Bank - Other Funds | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Bank of Bermuda - Fixed Account | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bank of Bermuda - Fixed Deposit Accrued Interest | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bank of Bermuda - Fixed Deposit Bank error | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bank of Singapore | N/A | $15,003,808.33 | $15,009,059.66 | $15,014,487.94 | $15,019,736.01 | $15,026,433.71 | $15,034,349.38 | $15,041,502.83 | $15,050,818.84 |
| Accounts Receivable - Ventyx Escrow | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Accounts Receivable - Ventyx Working Capital Holdback | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Accrued Mirabaud Custody Fees - Main Account | ($36,485.47) | ($71,727.21) | ($106,971.49) | ($36,435.66) | ($68,783.85) | ($104,819.18) | ($35,582.45) | ($70,859.23) | ($106,132.42) |
| Accrued Mirabaud Custody Fees - LOC Account | ($3,740.89) | ($7,482.61) | ($11,225.42) | ($3,745.61) | ($7,491.90) | ($11,238.93) | ($3,747.47) | ($7,496.20) | ($11,246.30) |
| Accrued Mirabaud Custody Fees - HIS Account | $0.00 | $0.00 | $0.00 | $0.00 | ($33,217.30) | ($66,928.41) | ($33,625.93) | ($67,425.81) | ($103,087.40) |
| Prepaid expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Accrued Interest | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Difficult LLC - Loan Receivable | $4,643,333.33 | $4,643,333.33 | $4,643,333.33 | $4,643,333.33 | $4,643,333.33 | $4,643,333.33 | $4,643,333.33 | $4,643,333.33 | $4,643,333.33 |
| Difficult LLC - Loan Accrued Interest | $969,801.42 | $989,491.81 | $1,009,182.20 | $1,028,872.59 | $1,048,562.98 | $1,068,253.37 | $1,087,943.76 | $1,108,480.84 | $1,129,017.92 |
| Robert Smith - Loan Receivable | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Robert Smith - Loan Accrued Interest | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Invictus Consulting (Allan Smith) - Loan Receivable | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Invictus Consulting (Allan Smith) - Loan Accrued Interest | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Invictus Consulting (Allan Smith) - Interest Receivable | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Accounts Receivable: Millennium | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Accrued IT Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Accrued Audit Fee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Accounts Payable | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Accrued Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Accrued BCB Custody Fee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Advance Subscriptions | | | | | | | | | |
| **TOTAL ASSET VALUE** | $2,882,051,061.86 | $2,882,122,416.87 | $2,859,709,214.37 | $2,859,842,861.72 | $2,859,662,952.06 | $2,875,773,530.18 | $2,875,804,021.56 | $2,872,666,718.65 | $2,926,235,710.01 |
| **NUMBER OF ISSUED SHARES** | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 |
| **NET ASSET VALUE** | $1,792.7776 | $1,792.8220 | $1,778.8799 | $1,778.9630 | $1,778.8511 | $1,788.8727 | $1,788.8917 | $1,786.9401 | $1,820.2626 |

| INVESTOR | Shares |
|---|---|
| SPANISH STEPS HOLDINGS LTD | 1,576,258.4018 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |

Report as at  6/30/12

Cash Report
Point

# Exhibit A-8

**POINT INVESTMENTS LTD**

| | 4/30/2017 | 5/31/2017 | 6/30/2017 | 7/31/2017 | 8/31/2017 | 9/30/2017 | 10/31/2017 | 11/30/2017 |
|---|---|---|---|---|---|---|---|---|
| Vista Equity Fund II | $1,696,185.43 | $1,696,185.43 | $1,696,185.43 | $1,696,185.43 | $1,696,185.43 | $1,696,185.43 | $1,696,185.43 | $1,696,185.43 |
| Vista Equity Fund II - Distribution made but not received | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Vista Equity Partners Fund III | $38,351,359.00 | $38,351,359.00 | $40,219,785.00 | $40,219,785.00 | $40,219,785.00 | $37,601,235.00 | $37,601,235.00 | $26,198,661.00 |
| Vista Equity Partners Fund III - Pre-paid capital call | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Vista Equity Partners Fund III AIV I | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vista Equity Partners Fund III AIV II | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vista Foundation Fund I | $60,200,502.00 | $60,200,502.00 | $62,080,814.00 | $62,080,814.00 | $62,080,814.00 | $59,998,832.00 | $59,998,832.00 | $27,160,670.00 |
| Vista Equity Partners Fund IV | $728,185,574.00 | $724,338,686.00 | $540,388,556.00 | $540,388,556.00 | $540,388,556.00 | $475,720,588.00 | $475,720,588.00 | $475,720,588.00 |
| Vista Equity Partners Fund IV - Co-Invest 1-A | $962,100,215.00 | $962,100,215.00 | $357,309,030.00 | $357,309,030.00 | $357,309,030.00 | $357,297,257.00 | $357,297,257.00 | $357,297,257.00 |
| Vista Foundation Fund II | $51,877,135.00 | $51,877,135.00 | $54,373,075.00 | $54,373,075.00 | $54,373,075.00 | $57,584,459.00 | $57,584,459.00 | $57,584,459.00 |
| Vista Equity Partners Fund IV - Co-Invest 2-A | $110,912,783.00 | $110,912,783.00 | $111,035,840.00 | $110,035,840.00 | $110,035,840.00 | $109,587,728.00 | $109,587,728.00 | $109,587,728.00 |
| Vista Equity Partners Fund V - Co-Invest 1-B | $74,648,645.00 | $74,648,645.00 | $76,790,739.00 | $76,790,739.00 | $76,790,739.00 | $82,100,993.00 | $82,100,993.00 | $82,100,993.00 |
| Vista Equity Partners Fund V - Co-Invest 2-B | $13,192,087.00 | $13,192,087.00 | $13,891,984.00 | $13,891,984.00 | $13,891,984.00 | $15,320,311.00 | $15,320,311.00 | $15,320,311.00 |
| Vista Equity Partners Fund VI | N/A | $16,530,830.00 | $18,764,727.00 | $18,764,727.00 | $18,764,727.00 | $23,109,964.00 | $24,739,607.00 | $29,007,632.00 |
| Vista Receivable | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Reynolds & Reynolds Investment - 32.17 Shares | $129,500,000.00 | $129,500,000.00 | $129,500,000.00 | $129,500,000.00 | $129,500,000.00 | $129,500,000.00 | $129,500,000.00 | $129,500,000.00 |
| Sirsi-Dynix Investment - 102,994.0094 Shares | $29,634,550.04 | $29,634,550.04 | $29,634,550.04 | $29,634,550.04 | $29,634,550.04 | $29,634,550.04 | $29,634,550.04 | $29,634,550.04 |
| Solera Holdings LLC | $191,994,889.00 | $191,994,889.00 | $191,994,889.00 | $191,994,889.00 | $191,994,889.00 | $191,994,889.00 | $191,994,889.00 | $191,994,889.00 |
| Bristol Fund (385,002.93 Shares) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bermuda Commercial Bank - Call Account | $873,117.99 | $873,117.99 | $852,128.49 | $849,774.98 | $849,774.98 | $849,774.98 | $849,774.98 | $849,774.98 |
| Bermuda Commercial Bank - Fixed Deposit Account | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bank of Bermuda - Call Account | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mirabaud Private Bank - Current USD | $1,403,427.07 | $124,887.40 | $325,947.03 | $472,876.87 | $1,529,589.47 | $434,700.13 | $1,074,927.01 | $3,590,014.82 |
| Mirabaud Private Bank Letter of Credit - Current USD | $115,109.59 | $182,990.54 | $182,990.54 | $248,668.14 | $248,668.14 | $334,217.41 | $321,758.61 | $446,132.78 |
| Mirabaud Private Bank - Current CND (IN USD VALUE) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mirabaud Private Bank - Fixed - USD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mirabaud Private Bank - Fixed - CND (IN USD VALUE) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mirabaud Private Bank - US Treasury Bill | $424,795,135.00 | $413,622,237.00 | $1,264,027,638.00 | $1,156,880,277.00 | $1,156,551,918.00 | $1,188,552,791.00 | $1,188,523,518.00 | $1,195,230,308.00 |
| Mirabaud Private Bank - Letter of Credit Guarantee A/C - US Treasuries | $44,897,624.00 | $44,857,570.00 | $44,890,521.00 | $44,839,254.00 | $44,878,797.00 | $44,826,621.00 | $44,864,192.00 | $44,778,365.00 |
| Mirabaud Private Bank - Canadian Treasury Bill | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mirabaud Discretionary Growth Fund - Current Account - USD | $66,193.71 | $66,193.71 | $765,092.41 | $438,578.72 | $4,296,487.09 | $9,042,887.00 | $2,533,312.00 | $336,874.79 |
| Mirabaud Discretionary Growth Fund - Current Account - CHF | $430,008.52 | $434,111.07 | $512,378.59 | $715,688.31 | $744,335.01 | $803,106.00 | $1,105,929.00 | $1,529,501.92 |
| Mirabaud Discretionary Growth Fund - Current Account - CHF | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Mirabaud Discretionary Growth Fund - Income - CHF | $58,005.00 | $59,318.00 | $60,184.00 | $59,440.00 | $59,624.00 | $59,440.00 | $57,714.00 | $0.00 |
| Mirabaud Discretionary Growth Fund - Income - EUR | $38,063.00 | $317,668.00 | $323,196.00 | $332,328.00 | $335,407.00 | $334,370.00 | $329,197.00 | $0.00 |
| Mirabaud Discretionary Growth Fund - Current Account - EUR | N/A | N/A | N/A | N/A | N/A | ($4,725,773.00) | $0.00 | $0.00 |
| Mirabaud Discretionary Growth Fund - Short Term Deposits | $0.00 | $0.00 | $0.00 | $47,961,600.00 | $41,419,397.00 | $41,450,978.00 | $15,493,897.00 | $1,496,622.00 |
| Mirabaud Discretionary Growth Fund - Bonds and Bond Funds | $20,085,908.00 | $20,273,038.00 | $19,212,940.00 | $19,226,130.00 | $21,766,652.00 | $21,897,970.00 | $29,903,128.00 | $42,031,230.00 |
| Mirabaud Discretionary Growth Fund - Shares and Traditional Funds | $31,283,220.00 | $33,548,064.00 | $31,867,628.00 | $34,993,825.00 | $34,508,170.00 | $35,978,262.00 | $34,715,913.00 | $60,931,241.00 |
| Mirabaud Discretionary Growth Fund - Derivative Products | ($9,000.00) | ($14,000.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mirabaud Discretionary Growth Fund - Foreign Exchange Operations | ($164,467.00) | ($321,613.00) | ($76,864.00) | ($199,596.00) | ($1,424.00) | $0.00 | ($55,384.00) | ($60,556.00) |
| SYZ Bank - Current Account - USD | N/A | N/A | N/A | $1,494,930.57 | $61,962.93 | $549,790.00 | $996,509.72 | ($1,050,305.00) |
| SYZ Bank - Current Account - EUR | N/A | N/A | N/A | $0.00 | $76,461.00 | $0.00 | $0.00 | $3,336.00 |
| SYZ Bank - Current Account - CHF | N/A | N/A | N/A | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SYZ Bank - Current Account - JPY | N/A | N/A | N/A | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SYZ Bank - Short Term Deposits | N/A | N/A | N/A | $53,250,000.00 | $33,850,000.00 | $25,450,861.00 | $19,800,000.00 | $17,500,000.00 |
| SYZ Bank - Fixed Income - Bonds | N/A | N/A | N/A | $14,286,761.00 | $26,005,364.00 | $30,506,117.00 | $30,965,945.00 | $34,192,365.00 |
| SYZ Bank - Fixed Income - Fixed Income Funds | N/A | N/A | N/A | $8,891,853.00 | $11,204,769.00 | $11,288,675.00 | $13,892,722.00 | $13,993,990.00 |
| SYZ Bank - Fixed Income - ETF - Fixed Income | N/A | N/A | N/A | $5,364,064.00 | $4,137,199.00 | $4,117,857.00 | $4,043,151.00 | $4,068,728.00 |
| SYZ Bank - Fixed Income - Other Fixed Income | N/A | N/A | N/A | $739,379.00 | $1,412,689.00 | $1,412,061.00 | $1,416,179.00 | $1,453,586.00 |
| SYZ Bank - Equities - Equities | N/A | N/A | N/A | $9,405,765.00 | $11,072,128.00 | $11,205,529.00 | $13,315,177.00 | $14,588,032.00 |
| SYZ Bank - Equities - Equity Funds | N/A | N/A | N/A | $1,534,110.00 | $3,999,953.00 | $4,545,391.00 | $5,414,041.00 | $5,490,136.00 |
| SYZ Bank - Equities - ETF Equities | N/A | N/A | N/A | $3,258,669.00 | $4,296,325.00 | $7,178,194.00 | $7,290,811.00 | $7,474,484.00 |
| SYZ Bank - Structured Products | N/A | N/A | N/A | $742,500.00 | $664,500.00 | $551,000.00 | $398,500.00 | |
| SYZ Bank - Precious Metals & Commodities | N/A | N/A | N/A | $782,278.00 | $1,516,908.00 | $1,487,208.00 | $1,473,396.00 | $1,486,776.00 |
| SYZ Bank - Other Funds | N/A | N/A | N/A | $1,036,847.00 | $2,090,530.00 | $2,086,753.00 | $2,087,289.00 | $2,134,916.00 |
| Bank of Bermuda - Fixed Account | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bank of Bermuda - Fixed Deposit Accrued Interest | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bank of Bermuda - Fixed Deposit Bank error | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bank of Singapore | $15,060,966.90 | $15,071,460.39 | $15,083,853.28 | $15,097,567.10 | $15,111,293.55 | $15,124,589.45 | $15,124,589.45 | $15,124,589.45 |
| Accounts Receivable - Ventys Escrow | | | | | | | | |
| Accounts Receivable - Ventys Working Capital Holdback | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Accrued Mirabaud Custody Fees - Main Account | ($35,516.55) | ($69,996.31) | ($173,359.11) | ($96,446.10) | ($192,952.89) | ($292,035.18) | ($99,133.20) | ($199,034.99) |
| Accrued Mirabaud Custody Fees - LOC Account | ($3,751.05) | ($7,504.43) | ($11,260.55) | ($3,757.33) | ($7,517.95) | ($11,281.52) | ($3,765.50) | ($7,534.21) |
| Accrued Mirabaud Custody Fees - HIS Account | ($34,525.58) | ($69,447.17) | ($104,609.11) | ($69,078.12) | ($137,832.45) | ($207,718.59) | ($70,142.22) | ($143,920.57) |
| Prepaid expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Accrued Interest | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Difficult LLC - Loan Receivable | $4,643,333.33 | $4,643,333.33 | $4,643,333.33 | $4,643,333.33 | $4,643,333.33 | $4,643,333.33 | $4,643,333.33 | $4,643,333.33 |
| Difficult LLC - Loan Accrued Interest | $1,149,555.00 | $1,170,092.08 | $1,190,629.11 | $1,211,166.19 | $1,231,703.27 | $1,252,240.35 | $1,272,777.43 | $1,293,314.51 |
| Robert Smith - Loan Receivable | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Robert Smith - Loan Accrued Interest | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Invictus Consulting (Allan Smith) - Loan Receivable | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Invictus Consulting (Allan Smith) - Loan Accrued Interest | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Invictus Consulting (Allan Smith) - Interest Receivable | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Accounts Receivable: Millennium | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Accrued IT Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Accrued Audit Fee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Accounts Payable | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Accrued Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Accrued BCB Custody Fee | | | | | | | | |
| Advance Subscriptions | | | | | | | | |
| **TOTAL ASSET VALUE** | $2,936,946,331.40 | $2,937,769,287.29 | $3,011,250,442.48 | $3,054,226,461.13 | $3,054,982,385.95 | $3,031,990,419.83 | $3,035,638,990.08 | $3,006,411,724.38 |
| **NUMBER OF ISSUED SHARES** | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | 1,607,589.8223 | |
| **NET ASSET VALUE** | $1,826.9252 | $1,827.4371 | $1,873.1460 | $1,899.8792 | $1,900.3494 | $1,886.0473 | $1,888.3169 | |

| INVESTOR | Shares |
|---|---|
| **SPANISH STEPS HOLDINGS LTD** | 1,576,258.4018 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |

Cash Report
Point

# Exhibit A-8

**POINT INVESTMENTS LTD**                                                    12/31/2017

| | |
|---|---|
| Vista Equity Fund II | $0.00 |
| Vista Equity Fund II - Distribution made but not received | N/A |
| Vista Equity Partners Fund III | |
| Vista Equity Partners Fund III - Pre-paid capital call | N/A |
| Vista Equity Partners Fund III AIV I | $0.00 |
| Vista Equity Partners Fund III AIV II | $0.00 |
| Vista Foundation Fund I | |
| Vista Equity Partners Fund IV | |
| Vista Foundation Fund II | |
| Vista Equity Partners Fund IV - Co-Invest 1-A | |
| Vista Equity Partners Fund IV - Co-Invest 2-A | |
| Vista Equity Partners Fund V - Co-Invest 1-B | |
| Vista Equity Partners Fund V - Co-Invest 2-B | |
| Vista Equity Partners Fund VI | |
| Vista Receivable | $0.00 |
| Reynolds & Reynolds Investment - 32.17 Shares | $129,500,000.00 |
| Sirsi-Dynix Investment - 102,994.0094 Shares | |
| Solera Holdings LLC | |
| Bristol Fund (385,002.876 Shares) | $0.00 |
| Bermuda Commercial Bank - Call Account | $0.00 |
| Bermuda Commercial Bank - Fixed Deposit Account | $0.00 |
| Bank of Bermuda - Call Account | $0.00 |
| Mirabaud Private Bank - Current USD | $1,382,370.58 |
| Mirabaud Private Bank Letter of Credit - Current USD | $446,132.78 |
| Mirabaud Private Bank - Current CND (IN USD VALUE) | $0.00 |
| Mirabaud Private Bank - Fixed - USD | $0.00 |
| Mirabaud Private Bank - Fixed - CND (IN USD VALUE) | $0.00 |
| Mirabaud Private Bank - US Treasury Bill | $1,240,303,378.00 |
| Mirabaud Private Bank - Letter of Credit Guarantee A/C - US Treasuries | $44,821,126.00 |
| Mirabaud Private Bank - Canadian Treasury Bill | $0.00 |
| Mirabaud Discretionary Growth Fund - Current Account - USD | $37,714.20 |
| Mirabaud Discretionary Growth Fund - Income - USD | $1,647,398.69 |
| Mirabaud Discretionary Growth Fund - Current Account - CHF | $0.00 |
| Mirabaud Discretionary Growth Fund - Income - CHF | $0.00 |
| Mirabaud Discretionary Growth Fund - Income - EUR | $0.00 |
| Mirabaud Discretionary Growth Fund - Current Account - EUR | $0.00 |
| Mirabaud Discretionary Growth Fund - Short Term Deposits | $1,797,433.00 |
| Mirabaud Discretionary Growth Fund - Bonds and Bond Funds | $42,185,765.00 |
| Mirabaud Discretionary Growth Fund - Shares and Traditional Funds | $61,803,426.00 |
| Mirabaud Discretionary Growth Fund - Deriative Products | $0.00 |
| Mirabaud Discretionary Growth Fund - Foreign Exchange Operations | ($75,629.00) |
| SYZ Bank - Current Account - USD | $262,171.00 |
| SYZ Bank - Current Account - EUR | $11,009.00 |
| SYZ Bank - Current Account - CHF | $0.00 |
| SYZ Bank - Current Account - JPY | $0.00 |
| SYZ Bank - Short Term Deposits | $16,401,270.00 |
| SYZ Bank - Fixed Income - Bonds | $34,803,557.00 |
| SYZ Bank - Fixed Income - Fixed Income Funds | $15,070,460.00 |
| SYZ Bank - Fixed Income - ETF - Fixed Income | $2,905,000.00 |
| SYZ Bank - Fixed Income - Other Fixed Income | $1,464,439.00 |
| SYZ Bank - Equities - Equities | $14,663,573.00 |
| SYZ Bank - Equities - Equity Funds | $5,581,296.00 |
| SYZ Bank - Equities - ETF Equities | $7,535,242.00 |
| SYZ Bank - Structured Products | $0.00 |
| SYZ Bank - Precious Metals & Commodoties | $1,494,444.00 |
| SYZ Bank - Other Funds | $2,142,989.00 |
| Bank of Bermuda - Fixed Account | $0.00 |
| Bank of Bermuda - Fixed Deposit Accrued Interest | $0.00 |
| Bank of Bermuda - Fixed Deposit Bank error | $0.00 |
| Bank of Singapore | $15,125,589.45 |
| Accounts Receivable - Ventyx Escrow | |
| Accounts Receivable - Ventyx Working Capital Holdback | $0.00 |
| Accrued Mirabaud Custody Fees - Main Account | |
| Accrued Mirabaud Custody Fees - LOC Account | |
| Accrued Mirabaud Custody Fees - HIS Account | |
| Prepaid expense | $0.00 |
| Accrued Interest | $0.00 |
| Difficult LLC - Loan Receivable | $4,643,333.33 |
| Difficult LLC - Loan Accrued Interest | $1,313,851.59 |
| Robert Smith - Loan Receivable | $0.00 |
| Robert Smith - Loan Accrued Interest | $0.00 |
| Invictus Consulting (Allan Smith) - Loan Receivable | $0.00 |
| Invictus Consulting (Allan Smith) - Loan Accrued Interest | $0.00 |
| Invictus Consulting (Allan Smith) - Interest Receivable | $0.00 |
| Accounts Receivable: Millennium | N/A |
| Accrued IT Fees | |
| Accrued Audit Fee | $0.00 |
| Accounts Payable | $0.00 |
| Accrued Expenses | $0.00 |
| Accrued BCB Custody Fee | $0.00 |
| Advance Subscriptions | N/A |

|  |  |
|---|---|
| **TOTAL ASSET VALUE** | $1,646,867,339.62 |
| **NUMBER OF ISSUED SHARES** | |
| **NET ASSET VALUE** | |

| INVESTOR | Shares |
|---|---|
| **SPANISH STEPS HOLDINGS LTD** | 1,576,258.4018 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |
| | 1,607,589.8223 |

Cash Report
Point

# EXHIBIT

# A-9

Exhibit A-9

SIGNIFICANT  TRANSACTION REPORT
A. EUGENE BROCKMAN CHARITABLE TRUST AND ENTITIES

| DATE | FROM | TO | PAYMENT OUT | PAYMENT IN | INTERNAL | BANK | REASON |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
| 3/4/2017 | Spanish Steps Holdings Ltd | Spanish Steps Holdings Ltd |  |  | $3,000,000.00 | Mirabaud/Bank of Singapore | Transfer to SSH Ltd's Bank of Singapore account |
| 2/23/2017 | Spanish Steps Holdings Ltd | St John's Trust Company (PVT) Limited |  |  | $1,000,000.00 |  | Transfer for Operating Funds - Trustee Fee |
| 10/6/2016 | Spanish Steps Holdings Ltd | Cure FA Foundation | $2,000,000.00 |  |  | Mirabaud | Funding for preliminary FA Research |
| 8/20/2016 | Spanish Steps Holdings Ltd | Jefferson Scholars | $6,000,000.00 |  |  | Mirabaud | Funding for Chair and Fellowship |
| 8/15/2016 | Spanish Steps Holdings Ltd | St John's Trust Company (PVT) Limited |  |  | $1,000,000.00 | Mirabaud | Transfer for Operating Funds - Trustee Fee |
| 7/22/2016 | Spanish Steps Holdings Ltd | St John's Trust Company (PVT) Limited |  |  | $150,000.00 |  | Transfer for Operating Funds - Trustee Fee |
| 3/28/2016 | Spanish Steps Holdings Ltd | Rice University - Opera Hall | $3,200,000.00 |  |  | Mirabaud | Funding for preliminary work on Opera Hall |
| 3/9/2016 | Spanish Steps Holdings Ltd | Spanish Steps Holdings Ltd |  |  | $5,395,000 | Mirabaud | Transfer by SSH Ltd Mirabaud to BCB re Funds for Bewdley |
| 2/29/2016 | Spanish Steps Holdings Ltd | Don Jones | $1,125,000.00 |  |  | Mirabaud | Annual Fee and Wedge/Pilot closing |
| 8/31/2015 | St John's Trust Company Ltd | Peter Poole | $100,000.00 |  |  | Butterfield Bank | Donation in memory of deceased son |
| 7/31/2015 | Spanish Steps Holdings Ltd | Don Jones | $1,825,000.00 |  |  | Mirabaud | Annual Fee and Wedge/Pilot closing |
| 4/17/2015 | Spanish Steps Holdings Ltd | Johns Hopkins | $1,000,000.00 |  |  | Mirabaud | Funding for cancer research |
| 1/9/2015 | Spanish Steps Holdings Ltd | Rice University - Opera Hall | $2,400,000.00 |  |  | Mirabaud | Funding for preliminary work on Opera Hall |
| 1/3/2015 | Spanish Steps Holdings Ltd | Don Jones | $425,000.00 |  |  | Mirabaud | Annual Fee and Wedge/Pilot closing |
| 10/12/2014 | Spanish Steps Holdings Ltd | University of Texas at Austin | $100,000.00 |  |  | Mirabaud | Donation to Robert Smith's Musical Lives Program |
| 4/24/2014 | Spanish Steps Holdings Ltd | Rice University - Opera Hall | $1,200,000.00 |  |  | Mirabaud | Funding for preliminary work on Opera Hall |
| 1/22/2014 | Spanish Steps Holdings Ltd | University of Texas PET Project | $1,000,000.00 |  |  | Mirabaud | Installment for Dr. Lance Gould payment |
| 10/26/2013 | Spanish Steps Holdings Ltd | Centre College | $302,149.86 |  |  | Mirabaud | Funding to Centre College re Legal Fees |
| 9/11/2013 | Spanish Steps Holdings Ltd | Miller & Chevalier | $296,695.92 |  |  | Mirabaud | Miller & Chevalier Legal Fees |
| 9/6/2013 | Spanish Steps Holdings Ltd | Morgan Lewis Bockus LLP | $387,292.22 |  |  | Mirabaud | Morgan Lewis Bockus LLP Legal Fees |
| 8/9/2013 | Spanish Steps Holdings Ltd | Miller & Chevalier | $247,919.68 |  |  | Mirabaud | Miller & Chevalier Legal Fees |
| 8/8/2013 | Spanish Steps Holdings Ltd | Centre College | $4,000,000.00 |  |  | Mirabaud | Funding to Centre College re property acquisition |
| 7/11/2013 | Spanish Steps Holdings Ltd | Rice University - Opera Hall | $500,000.00 |  |  | Mirabaud | Funding for preliminary work on Opera Hall |
| 7/11/2013 | Spanish Steps Holdings Ltd | St John's Trust Company |  |  | $500,000.00 | Mirabaud | Transfer from SSH Ltd Mirabaud Account to Butterfield Bank Account |
| 5/3/2013 | Spanish Steps Holdings Ltd | Centre College | $2,000,000.00 |  |  | Mirabaud | Funding to Centre College re property acquisition |
| 5/3/2013 | Spanish Steps Holdings Ltd | University of Texas | $1,000,000.00 |  |  | Butterfield Bank | Funding to University of Texas/Lance Gould payment |
| 4/5/2013 | Spanish Steps Holdings Ltd | Baylor College of Medicine | $5,000,000.00 |  |  | Mirabaud | Installment of donation to Baylor College re Stuart Yudofsky |
| 12/27/2012 | Framfield Assets Ltd | Red Plains Air Charter Inc | $12,500,000.00 |  |  |  | Transfer of funds to Red Plains Air Charter Inc |
| 12/27/2012 | Spanish Steps Holdings Ltd | Framfield Assets Ltd |  |  | $15,000,000.00 | Mirabaud | Transfer of funds to purchase aircraft through Red Plains Air Charter |
| 9/25/2012 | Spanish Steps Holdings Ltd | Centre College | $3,000,000.00 |  |  | Mirabaud | Funding final Centre College installment. |
| 7/2/2012 | Spanish Steps Holdings Ltd | Centre College | $3,000,000.00 |  |  | Mirabaud | Funding next Centre College installment. |
| 4/16/2012 | Spanish Steps Holdings Ltd | Baylor College | $5,000,000.00 |  |  | Mirabaud | Installment of donation to Baylor College re Stuart Yudofsky |
| 3/30/2012 | Spanish Steps Holdings Ltd | St John's Trust Company (PVT) Ltd |  |  | $3,000,000.00 | Butterfield Bank | Funding St John's to meet next Centre College installment. |
| 1/12/2012 | Spanish Steps Holdings Ltd | St John's Trust Company (PVT) Ltd |  |  | $1,000,000 | Butterfield Bank | Funding St John's to meet next University of Texas/Lance Gould payment |
| 1/12/2012 | St John's Trust Company (PVT) Ltd | University of Texas PET Project |  |  | $3,000,000.00 | Butterfield Bank | Installment for Dr. Lance Gould payment |
| 1/5/2012 | Spanish Steps Holdings Ltd | St John's Trust Company (PVT) Ltd |  |  | $3,000,000.00 | Butterfield Bank | Funding St John's to meet next Centre College installment. |
| 1/5/2012 | St John's Trust Company (PVT) Ltd | Centre College |  |  | $3,000,000 | Butterfield Bank | Installment for residential development at Centre |
| 10/6/2011 | Spanish Steps Holdings Ltd | Centre College | $3,000,000.00 |  |  | Butterfield Bank | Second installment of donation to Centre College re residence |
| 7/1/2011 | Spanish Steps Holdings Ltd | Baylor College | $10,000,000.00 |  |  | Mirabaud Bank | First installment of donation to Baylor College re Stuart Yudofsky |
| 6/24/2011 | Spanish Steps Holdings Ltd | Centre College | $4,500,000.00 |  |  | Butterfield Bank | First installment of donation to Centre College re residence commons |

Exhibit A-9

**SIGNIFICANT  TRANSACTION REPORT**
**A. EUGENE BROCKMAN CHARITABLE TRUST AND ENTITIES**

| DATE | FROM | TO | PAYMENT OUT | PAYMENT IN | INTERNAL | BANK | REASON |
|------|------|----|-------------|-----------|----------|------|--------|
| 4/28/2011 | Rome Investments LLC | Spanish Steps Holdings Ltd | | | $137,620,000.00 | Mirabaud Bank | Transfer from Rome Account No. 1 to SSH Ltd to move cash into |
| 4/27/2011 | Rome Investments LLC | Spanish Steps Holdings Ltd | | | $2,740,513.54 | Mirabaud Bank | Transfer from Rome Account No. 2 to SSH Ltd to move cash into |
| 1/17/2011 | Spanish Steps Holdings Ltd | University of Texas PET Scan | $2,500,000.00 | | | Bermuda Commercial Bank | First installment of donation to Dr. Lance Gould |
| 12/15/2010 | Spanish Steps Holdings Ltd | Point Investments Ltd | | | $8,000,000.00 | Bermuda Commercial Bank | Subscription by SSH Ltd into Point Investments |
| 12/14/2010 | Rome Investments LLC | Spanish Steps Holdings Ltd | | | $8,000,000.00 | Butterfield Bank | Transfer from Rome Account No. 1 to SSH Ltd to meet donation pledge |
| 11/18/2010 | Universal Computer Software Ltd | Plattoon Investments Ltd | | | $542,947.30 | Butterfield Bank | Final transfer from UCS to Plattoon |
| 7/7/2010 | Rome Investments LLC | Spanish Steps Holdings Ltd | | | $3,000,000.00 | Butterfield Bank | Transfer from Rome Account No. 2 to SSH Ltd to meet donation pledge |
| 4/30/2010 | Rome Investments LLC | Spanish Steps Holdings Ltd | | | $2,000,000.00 | Butterfield Bank | Transfer from Rome Account No. 2 to SSH Ltd to meet donation pledge |
| 4/14/2010 | Rome Investments LLC | Spanish Steps Holdings Ltd | | | $5,000,000.00 | Butterfield Bank | Transfer from Rome Account No. 2 to SSH Ltd to meet donation pledge |
| 4/14/2010 | Spanish Steps Holdings Ltd | Rice University - Brockman Hall | $5,000,000.00 | | | Butterfield Bank | Fourth installment paid to Rice for Brockman Hall for Physics |

# EXHIBIT

# A-10

# Exhibit A-10

SIGNIFICANT TRANSACTION REPORT
POINT INVESTMENTS LTD

| DATE | FROM | TO | PAYMENT OUT | PAYMENT IN | INTERNAL | BANK | REASON |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 4/7/2017 | Vista Equity Partners - VFF I | Point Investments Ltd | | $2,792,651.00 | | Mirabaud | VFF I Cash Distribution Mitatech escrow release |
| | | | | | | | |
| 3/10/2017 | Point Investments Ltd | Solera LLC | $178,828.00 | | | Mirabaud | Point direct co-invest in Summertime Holdings LLC - Solera vehicle |
| 2/10/2017 | Point Investments Ltd | Solera LLC | $3,518,030.00 | | | Mirabaud | Point direct co-invest in Summertime Holdings LLC - Solera vehicle |
| 2/5/2017 | Point Investments Ltd | Vista Equity Partners - VEPF IV Co-Invest 2B | $300,900.00 | | | | VEPF IV Co-Invest 2B Management Fees and Solera |
| 1/18/2017 | Point Investments Ltd | Vista Equity Partners - VEPF IV | $3,866,333.00 | | | Mirabaud | VEPF IV Capital Call re Management Fees |
| 1/18/2017 | Point Investments Ltd | Vista Equity Partners - VEPF III | $206,391.00 | | | Mirabaud | VEPF III Capital Call re Management Fees |
| 1/18/2017 | Point Investments Ltd | Vista Equity Partners - VFF I | $507,945.00 | | | Mirabaud | VFF I Capital Call re Management Fees |
| 1/18/2017 | Point Investments Ltd | Vista Equity Partners - VFF II | $651,397.00 | | | Mirabaud | VFF II Capital Call re Kibo Sdoftware and Management Fees |
| 12/21/2016 | Vista Equity Partners - VEPF IV | Point Investments Ltd | | $44,117,991.00 | | Mirabaud | VEPF IV Recap from Aptean Software |
| 11/1/2016 | Vista Equity Partners - VEPF IV | Point Investments Ltd | | $869,889.00 | | Mirabaud | VEPF IV  Release of Escrow from Sale of Sovos Compliance |
| 10/17/2016 | Vista Equity Partners - VEPF IV | Point Investments Ltd | | $10,040,810.00 | | Mirabaud | VEPF IV Recap and Tax Distribution from Vivid Seats |
| 7/26/2016 | Point Investments Ltd | Vista Equity Partners - VFF II | $3,449,148.00 | | | Mirabaud | VFF II Capital Call re Teacher Match LLC |
| 7/14/2016 | Vista Equity Partners - VEPF IV | Point Investments Ltd | | $433,311.00 | | Mirabaud | VEPF IV Tax Distribution from Vivid Seats |
| 7/12/2016 | Point Investments Ltd | Vista Equity Partners - VFF I | $348,369.00 | | | Mirabaud | VFF I Capital Call re Management Fees |
| 7/12/2016 | Point Investments Ltd | Vista Equity Partners - VEPF IV | $3,527,288.00 | | | Mirabaud | VEPF IV Capital Call re Management Fees |
| 7/12/2016 | Point Investments Ltd | Vista Equity Partners - VFF II | $500,000.00 | | | Mirabaud | VFF II Capital Call re Management Fees |
| 7/10/2016 | Vista Equity Partners - VEPF II | Point Investments Ltd | $98,741.00 | | | Mirabaud | Management Fees |
| 6/3/2016 | Vista Equity Partners - VEPF IV | Point Investments Ltd | | $9,205,101.00 | | Mirabaud | VEPF IV Release of Websense Escrow |
| 5/26/2016 | Vista Equity Partners - VEPF III | Point Investments Ltd | | $103,611.00 | | Mirabaud | VEPF IIII Release of Escrows SumTotal, OGAC and Active |
| 5/26/2016 | Vista Equity Partners - VEPF IV | Point Investments Ltd | | $492,595.00 | | Mirabaud | VEPF IV Tax Distribution from Active Network |
| 5/20/2016 | Vista Equity Partners - VFF I | Point Investments Ltd | | $1,709,340.00 | | Mirabaud | VFFI Cash Distribution of Escrow from MicroEdge |
| 5/19/2016 | Vista Equity Partners - VFF I | Point Investments Ltd | | $20,585,066.00 | | Mirabaud | VFFI Cash Distribution from sale of Accruent |
| 5/12/2016 | Point Investments Ltd | Vista Equity Partners - Co-Invest 1B | $12,533,426.00 | | | Mirabaud | VEPF V Co-invest 1B Capital Call re Solera LLC |
| 5/12/2016 | Point Investments Ltd | Solera LLC | $5,526,989.00 | | | Mirabaud | Point direct co-invest in Summertime Holdings LLC - Solera vehicle |
| 4/26/2016 | Point Investments Ltd | Vista Equity Partners - VFF II | $316,711.00 | | | Mirabaud | VFF II Capital Call re Chesapeake System Solutions |
| 4/19/2016 | Point Investments Ltd | Vista Equity Partners - VEPF IV | $894,180.00 | | | Mirabaud | VEPF IV Capital Call re STATS LLC |
| 4/5/2016 | Point Investments Ltd | Vista Equity Partners - VFF II | $912,124.00 | | | Mirabaud | VFF II Capital Call re AgKnowledge and Telarix Follow On Investments |
| 3/2/2016 | Vista Equity Partners - VEPF IV | Point Investments Ltd | | $41,545,359.00 | | Mirabaud | VEPF IV Sale of Sovos Compliance |
| 2/23/2016 | Point Investments Ltd | Vista Equity Partners - Co-Invest 1B | $12,533,426.00 | | | Mirabaud | VEPF IV Co-invest 1B Capital Call re Solera LLC |
| 2/22/2016 | Point Investments Ltd | Solera LLC | $173,000,000.00 | | | Mirabaud | Point direct co-invest in Summertime Holdings LLC - Solera vehicle |
| 2/15/2016 | Point Investments Ltd | Vista Equity Partners - VEPF IV | $33,083,844.00 | | | Mirabaud | VEPF IV Capital Call re Vivid Seats LLC |
| 2/8/2016 | Vista Equity Partners - VFF I | Point Investments Ltd | | $360,377.00 | | Mirabaud | VFF I Cash Distribution Mitatech escrow release |
| 1/12/2016 | Allan Smith - Invictus | Point Investments Ltd | $238,500.00 | | | Bermuda Commercial Bank | Payment of interest on Invictus Loan - to 10/31/2015 |
| 1/11/2016 | Point Investments Ltd | Vista Equity Partners - VEPF IV | $5,011,129.00 | | | Mirabaud | VEPF IV Capital Call re Management Fees |
| 1/11/2016 | Point Investments Ltd | Vista Equity Partners - VFF I | $335,988.00 | | | Mirabaud | VFF I Capital Call re Management Fees |
| 1/5/2016 | Point Investments Ltd | Vista Equity Partners - VFF II | $3,726,786.00 | | | Mirabaud | VFF II Capital Call re Telarix and Management Fees |
| 12/15/2015 | Point Investments Ltd | Vista Equity Partners - VFF II | $6,226,558.00 | | | Mirabaud | VFF II Capital Call re MarketLive and Shopatron |
| 12/1/2015 | Vista Equity Partners - VEPF IV | Point Investments Ltd | | $806,675.00 | | Mirabaud | VEPF IV Sale of Shares in RealPage |
| 10/1/2015 | Vista Equity Partners - VFF I | Point Investments Ltd | | $32,384,827.00 | | Mirabaud | VFF I Cash Distribution from sale of Mitratech |
| 9/17/2015 | Point Investments Ltd | Vista Equity Partners - VFF II | $2,761,972.00 | | | Mirabaud | VFF II Capital Call re Trintech |
| 7/28/2015 | Vista Equity Partners - VFF I | Point Investments Ltd | | $587,535.00 | | Mirabaud | VFF I Cash Distribution Relais Learning escrow release |
| 7/22/2015 | Point Investments Ltd | Vista Equity Partners - VFF II | $434,884.00 | | | Mirabaud | VFF II Capital Call re Soonr Inc |
| 7/20/2015 | Point Investments Ltd | Vista Equity Partners - Co-Invest 1A | $142,120.00 | | | Mirabaud | VEPF IV Co-invest 1A Capital Call re Management Fees |
| 7/16/2015 | Point Investments Ltd | Vista Equity Partners - VEPF IV | $253,567.00 | | | Mirabaud | VEPF III Capital Call re Management Fees |
| 7/15/2015 | Point Investments Ltd | Vista Equity Partners - VEPF IV | $5,102,455.00 | | | Mirabaud | VEPF IV Capital Call re Management Fees |
| 7/15/2015 | Point Investments Ltd | Vista Equity Partners - VFF II | $553,728.00 | | | Mirabaud | VFF II Capital Call re Management Fees |
| 7/15/2015 | Point Investments Ltd | Vista Equity Partners - VFF I | $1,209,545.00 | | | Mirabaud | VFF I Capital Call re Management Fees |
| 7/10/2015 | Point Investments Ltd | Vista Equity Partners - VFF II | $1,083,127.00 | | | Mirabaud | VFF II Capital Call re Main Street Hub Inc |
| 7/1/2015 | Vision Solutions | Cabot Global Investments Ltd | | $304,000.00 | | Bermuda Commercial Bank | Interest on Vision Solutions 2nd lien |

# Exhibit A-10

**SIGNIFICANT TRANSACTION REPORT**
**POINT INVESTMENTS LTD**

| DATE | FROM | TO | PAYMENT OUT | PAYMENT IN | INTERNAL | BANK | REASON |
|---|---|---|---|---|---|---|---|
| 6/26/2015 | Vista Equity Partners - VEPF III | Point Investments Ltd | | $9,599,582.00 | | Mirabaud | VEPF IIII Cash Distribution on Sale of MRI Software |
| 6/8/2015 | Vista Equity Partners - VFF I | Point Investments Ltd | | $4,062,949.00 | | Mirabaud | VFF I Cash Distribution Big Machines escrow release |
| 6/2/2015 | Vista Equity Partners - VEPF IV | Point Investments Ltd | | $204,480,925.00 | | Mirabaud | VEPF IV Sale of Websense |
| 5/28/2015 | Vista Equity Partners - VFF I | Point Investments Ltd | | $1,857,742.00 | | Mirabaud | VFFI Cash Distribution on recap of Accruent |
| 5/22/2015 | Point Investments Ltd | Vista Equity Partners - VEPF IV | $7,151,676.00 | | | Mirabaud | VEPF IV Capital Call re Sports Universal Process SAS |
| 5/12/2015 | Point Investments Ltd | Vista Equity Partners - VFF II | $1,282,909.00 | | | Mirabaud | VFF II Capital Call re Community TechKnowledge Inc |
| 4/9/2015 | Point Investments Ltd | Vista Equity Partners - VFF II | $2,127,734.00 | | | Mirabaud | VFF II Capital Call re Loan Wolf Inc |
| 3/4/2015 | Vista Equity Partners - VEPF III | Point Investments Ltd | | $840,639.00 | | Mirabaud | VEPF IIII Cash Distribution on Release of Escrow for Zywave |
| 2/19/2015 | Vista Equity Partners - VEPF III | Point Investments Ltd | | $157,480.00 | | Mirabaud | VEPF IIII Cash Distribution on Release of Funds from SumTotal |
| 2/19/2015 | Vista Equity Partners - VEPF III | Point Investments Ltd | | $297,874.00 | | Mirabaud | VEPF IIII Cash Distribution on Sale of OGAC |
| 1/27/2014 | Point Investments Ltd | Vista Equity Partners - VEPF IV | $11,620,995.00 | | | Mirabaud | VEPF IV Capital Call re Follow onm to STATS LLC |
| 1/20/2015 | Vista Equity Partners - VEPF III | Point Investments Ltd | | $3,294,221.00 | | Mirabaud | VEPF IIII Cash Distribution on Final Escrow from P2 |
| 1/15/2015 | Vista Equity Partners - VEPF III | Point Investments Ltd | | $3,294,221.00 | | Mirabaud | VEPF IIII Cash Distribution from MRI |
| 1/14/2015 | Vista Equity Partners - VFF I | Point Investments Ltd | | $1,860,550.00 | | Mirabaud | VFFI Cassh Distribution on recap of Accruent |
| 1/9/2015 | Point Investments Ltd | Vista Equity Partners - VFF I | $257,599.00 | | | Mirabaud | VFF I Capital Call re Management Fees |
| 1/9/2015 | Point Investments Ltd | Vista Equity Partners - VEPF IV | $4,380,761.00 | | | Mirabaud | VEPF IV Capital Call re Management Fees |
| 1/9/2015 | Point Investments Ltd | Vista Equity Partners - VFF II | $545,989.00 | | | Mirabaud | VFF II Capital Call re Management Fees |
| 1/9/2015 | Vista Equity Partners - VEF II | Point Investments Ltd | | $207,027,954.25 | | Mirabaud | VEF II:  Distribution to LP on Sale of Sirsi-Dynix |
| 1/7/2015 | Point Investments Ltd | VEPF V Co-Invest 1B | $63,890,454.00 | | | Mirabaud | VEPF V Co-Invest 1B re TIBCO |
| 1/5/2015 | Vista Equity Partners - VEPF III | Point Investments Ltd | | $7,040,561.00 | | Mirabaud | VEPF IIII Cash Distribution from sale of Aderant |
| 12/24/2014 | Vista Equity Partners - VEF II | Point Investments Ltd | | $113,633,693.43 | | Mirabaud | VEF II:  Distribution to LP on Sale of VEF II Interest in Reynolds |
| 12/23/2014 | Point Investments Ltd | Vista Equity Partners - VEF II | $129,500,000.00 | | | Mirabaud | VEF II:  Purchase of VEF II Interest in Reynolds |
| 12/19/2014 | Vista Equity Partners - VEF II | Point Investments Ltd | | $951,389.64 | | Mirabaud | VEF II:  Release of Final Escrow from SIS |
| 11/17/2014 | Point Investments Ltd | Vista Equity Partners - VFF I | $6,607,507.00 | | | Mirabaud | VFF I Capital Call re Return Path Inc |
| 11/12/2014 | Vista Equity Partners - VEPF III | Point Investments Ltd | | $237,077.00 | | Mirabaud | VEPF IIII Cash Distribution from Sunquest Escrow Release |
| 11/4/2014 | Vista Equity Partners - VFF I | Point Investments Ltd | | $73,243,032.00 | | Mirabaud | VFFI Cash Distribution of sale of Relias Learning |
| 10/31/2014 | Point Investments Ltd | Invictus Consulting Services (Allan Smith) | $5,000,000.00 | | | Mirabaud | Loan to Invictus Consulting Services (Allan Smith) |
| 10/16/2014 | Vista Equity Partners - VEPF III | Point Investments Ltd | | $230,832.00 | | Mirabaud | VEPF IIII Cash Distribution from P2 Capital Adjustment |
| 10/7/2014 | Vista Equity Partners - VFF I | Point Investments Ltd | | $8,916,633.00 | | Mirabaud | VFFI Cassh Distribution re sale of MicroEdge |
| 10/1/2014 | Point Investments Ltd | Vista Equity Partners - VFF II | $1,000,122.00 | | | Mirabaud | VFF II Capital Call re Autotask Corporation Add-on |
| 9/29/2014 | Vista Equity Partners - VEPF III | Point Investments Ltd | | $352,403.00 | | Mirabaud | VEPF IIII Cash Distribution from MRI Tax Distribution |
| 9/9/2014 | Vista Equity Partners - VEPF IV | Point Investments Ltd | | $17,853,632.00 | | Mirabaud | VEPF IV Return of Excess capital - Omnitracs |
| 9/9/2014 | Vista Equity Partners - VEPF IV | Point Investments Ltd | | $15,212,200.00 | | Mirabaud | VEPF IV Return of Excess capital - Greenway |
| 8/20/2014 | Point Investments Ltd | Vista Equity Partners - VEPF IV Co-Invest 2A | $70,949,028.00 | | | Mirabaud | VEPF IV Co-Invest 2A - Capital Call re Greenway and Omnitracs |
| 8/20/2014 | Point Investments Ltd | Vista Equity Partners - VEPF IV Co-Invest 2A | $300,000.00 | | | Mirabaud | VEPF IV Co-Invest 2A - Capital Call re Organizational Expenses |
| 7/21/2014 | Point Investments Ltd | Vista Equity Partners - VEPF IV | $3,935,537.00 | | | Mirabaud | VEPF IV Capital Call re Management Fees Q3 and Q4, 2014 |
| 7/21/2014 | Point Investments Ltd | Vista Equity Partners - VFF I | $735,482.00 | | | Mirabaud | VFF I Capital Call re Management Fees Q3 and Q4, 2014 |
| 7/21/2014 | Point Investments Ltd | Vista Equity Partners - VFF II | $523,627.00 | | | Mirabaud | VFF II Capital Call re Management Fees Q3 and Q4, 2014 |
| 7/18/2014 | Point Investments Ltd | Robert Smith | $75,000,000.00 | | | Mirabaud | Loan to Robert Smith |
| 7/13/2014 | Point Investments Ltd | Vista Equity Partners - VFF II | $3,825,552.00 | | | Mirabaud | VFF II Capital Call re AgKnowledge Corporation |
| 7/12/2014 | Point Investments Ltd | Vista Equity Partners - VFF II | $3,347,358.00 | | | Mirabaud | VFF II Capital Call re Social Solutions Global Inc |
| 6/27/2014 | Point Investments Ltd | Vista Equity Partners - VEPF IV | $5,408,947.00 | | | Mirabaud | VEPF IV Capital Call re Convey Compliance |
| 6/22/2014 | Point Investments Ltd | Vista Equity Partners - VFF II | $4,303,745.00 | | | Mirabaud | VFF II Capital Call re Autotask Corporation |
| 6/11/2014 | Vista Equity Partners - VEPF III | Point Investments Ltd | | $612,401.00 | | Mirabaud | VEPF IIII Cash Distribution from sale of Final Digital River Shares |
| 6/2/2014 | Point Investments Ltd | Vista Equity Partners - VEPF IV | $18,764,711.00 | | | Mirabaud | VEPF IV Capital Call re STATS LLC |
| 5/27/2014 | Point Investments Ltd | Vista Equity Partners - VFF II | $347,777.00 | | | Mirabaud | VFF II Capital Call re MediaSpan Group |
| 5/13/2014 | Vista Equity Partners - VEPF IV | Point Investments Ltd | | $334,735.00 | | Mirabaud | VEPF IV Cash from Tax Distribution re Omnitracs |
| 5/13/2014 | Vista Equity Partners - VEPF IV | Point Investments Ltd | | $3,570,937.00 | | Mirabaud | VEPF IV Cash from Tax Distribution re Active Networks |
| 5/7/2014 | Vista Equity Partners - VFF I | Point Investments Ltd | | $2,153,644.00 | | Mirabaud | VFFI Cash Distribution of Excess Cash re Relias Learning |
| 4/9/2014 | Point Investments Ltd | Vista Equity Partners - VFF II | $1,977,924.00 | | | Mirabaud | VFF II Capital Call # 6 re People Admin |
| 3/13/2014 | Vista Equity Partners - VEPF III | Point Investments Ltd | | $2,858,143.00 | | Mirabaud | VEPF IIII Cash Distribution from sale of Digital River Shares |
| 2/6/2014 | Vista Equity Partners - VEPF III | Point Investments Ltd | | $10,029,175.00 | | Mirabaud | VEPF IIII Cash Distribution from MRI Following Recapitalization |
| 1/27/2014 | Point Investments Ltd | Vista Equity Partners - VEPF IV | $852,479.00 | | | Mirabaud | VEPF IV Capital Call # 29 re Management Fees Q1 and Q2, 2014 |
| 1/27/2014 | Point Investments Ltd | Vista Equity Partners - VFF I | $395,386.00 | | | Mirabaud | VFF I Capital Call # 26 re Management Fees Q1 and Q2, 2014 |

# Exhibit A-10

SIGNIFICANT  TRANSACTION REPORT
POINT INVESTMENTS LTD

| DATE | FROM | TO | PAYMENT OUT | PAYMENT IN | INTERNAL | BANK | REASON |
|---|---|---|---|---|---|---|---|
| 1/27/2014 | Point Investments Ltd | Vista Equity Partners - VFF II | $581,960.00 | | | Mirabaud | VFF II Capital Call # 5 re Management Fees Q1 and Q2, 2014 |
| 12/30/2013 | Point Investments Ltd | Vista Equity Partners - VFF II | $651,905.00 | | | Mirabaud | VFF II Capital Call # 3 re Digital Tech and Saxotech |
| 12/30/2013 | Vista Equity Partners - VFF II | Point Investments Ltd | | $2,006,381.00 | | Mirabaud | VFF II Return of Capital following closing |
| 12/30/2013 | Vista Equity Partners - VEF II | Point Investments Ltd | | $525,652.58 | | Mirabaud | VEF II Distribution from Big Machines |
| 12/19/2013 | Vista Equity Partners - VEPF IV | Point Investments Ltd | | $1,963,899.00 | | Mirabaud | VEPF IV Distribution of Excess Capital for Omnitracs Inc |
| 12/4/2013 | Vista Equity Partners - VEPF III | Point Investments Ltd | | $855,868.00 | | Mirabaud | VEPF IIII: Proceeds of sale of Sunquest Systems - Release of Escrow |
| 12/3/2013 | Vista Equity Partners - VEPF III | Point Investments Ltd | | $14,196,053.00 | | Mirabaud | VEPF IIII Cash Distribution from sale of Zywave |
| 11/25/2013 | Vista Equity Partners - VFF I | Point Investments Ltd | | $18,704,949.00 | | Mirabaud | VFFI Cash Distribution # 7 from sale of Accruent |
| 11/19/2013 | Vista Equity Partners - VFF I | Point Investments Ltd | | $32,170,343.00 | | Mirabaud | VFFI Cash Distribution # 6 from P2 Petroleum Place |
| 11/4/2013 | Vista Equity Partners - VEPF III | Point Investments Ltd | | $22,913,845.00 | | Mirabaud | VEPF IIII Cash Distribution from P2 - Petroleum Place |
| 11/1/2013 | The Petroleum Place | Cabot Global Investments Ltd | | $25,007,534.25 | | Bermuda Commercial Bank | Repayment of principal and final interest on The Petroleum Place 2nd lien |
| 11/1/2013 | The Petroleum Place | Cabot Global Investments Ltd | | $750,000.00 | | Bermuda Commercial Bank | Payment of call protection premium on sale of The Petroleum Place 2nd lien |
| 10/31/2013 | Applied Systems | Cabot Global Investments Ltd | | $643,568.75 | | Bermuda Commercial Bank | Interest on Applied Systems 2nd lien |
| 10/31/2013 | The Petroleum Place | Cabot Global Investments Ltd | | $215,277.78 | | Bermuda Commercial Bank | Interest on The Petroleum Place 2nd lien |
| 10/31/2013 | Point Investments Ltd | Vista Equity Partners - VEPF III | | | | | VEPF III Capital Call # 29 re Active Network Inc |
| 10/31/2013 | Point Investments Ltd | Vista Equity Partners - VEPF IV | $76,239,485.00 | | | | VEPF IV Capital Call # 27 re Active Network Inc |
| 10/31/2013 | Point Investments Ltd | Vista Equity Partners - VFF I | | | | | VFF I Capital Call # 12 re Active Network Inc |
| 10/30/2013 | Point Investments Ltd | Vista Equity Partners - VEPF IV | $53,564,042.00 | | | | VEPF IV Capital Call # 26 re Greenway Medical Technologies Inc |
| 10/30/2013 | Point Investments Ltd | Vista Equity Partners - VEPF IV | $82,643,218.00 | | | | VEPF IV Capital Call # 25 re Omnitracs Inc |
| 9/16/2013 | Vista Equity Partners - VEPF IV | Point Investments Ltd | | $1,263,466.00 | | Mirabaud | VEPF IV Cash Distribution # 3 - Sale of ComScore Inc Shares |
| 9/16/2013 | Vista Equity Partners - VEPF IV | Point Investments Ltd | | $7,951,887.00 | | Mirabaud | VEPF IV Cash Distribution # 4 - Sale of ACI Worldwide Inc Shares |
| 9/6/2013 | Vista Equity Partners - VEPF IV | Point Investments Ltd | | $1,135,071.00 | | Mirabaud | VEPF IV Cash Notice # 24 - Return of Excess Capital |
| 8/21/2013 | Point Investments Ltd | Vista Equity Partners - VEF II | $311,767.68 | | | Bermuda Commercial Bank | VEF II Capital Call re Big Machines Preemptive Rights Offering |
| 8/5/2013 | Point Investments Ltd | Vista Equity Partners - VEPF IV | $8,043,807.00 | | | Mirabaud | VEPF IV Capital Call # 23 re Public Company Investment |
| 8/2/2013 | Vista Equity Partners - VEPF III | Point Investments Ltd | | $2,811,753.00 | | Mirabaud | VEPF IIII Cash Distribution from Public Company - Allscripts Healthcare |
| 7/25/2013 | Point Investments Ltd | Vista Equity Partners - VEPF IV | $8,043,807.00 | | | Mirabaud | VEPF IV Capital Call # 23 re Public Company Investment |
| 7/22/2013 | Point Investments Ltd | Vista Equity Partners - VFF II | $3,930,184.00 | | | Mirabaud | VFF II Capital Call # 2 re Digital Tech and Saxotech |
| 7/18/2013 | Point Investments Ltd | Vista Equity Partners - VEPF III | $1,086,702.00 | | | Mirabaud | VEPF III Capital Call # 39 re Management Fees Q3 and Q4, 2013 |
| 7/18/2013 | Point Investments Ltd | Vista Equity Partners - VEPF IV | $3,252,268.00 | | | Mirabaud | VEPF IV Capital Call # 22 re Management Fees Q3 and Q4, 2013 |
| 7/18/2013 | Point Investments Ltd | Vista Equity Partners - VFF I | $1,189,120.00 | | | Mirabaud | VFF I Capital Call # 24 re Management Fees Q3 and Q4, 2013 |
| 7/18/2013 | Point Investments Ltd | Vista Equity Partners - VFF II | $734,411.00 | | | Mirabaud | VFF II Capital Call # 1 re Management Fees Q3 and Q4, 2013 |
| 7/11/2013 | Point Investments Ltd | Vista Equity Partners - VEPF III | $1,574,481.00 | | | Mirabaud | VEPF III Capital Call # 40 re Public Company Investment |
| 7/9/2013 | Point Investments Ltd | Vista Equity Partners - VEPF IV | $15,175,204.00 | | | Mirabaud | VEPF IV Capital Call # 21 re Vitera Healthcare Solutions LLC |
| 7/8/2013 | Point Investments Ltd | Vista Equity Partners - VEPF III | $195,732.00 | | | Mirabaud | VEPF III Capital Call # 38 re Bullhorn Add-on |
| 7/8/2013 | Point Investments Ltd | Vista Equity Partners - VFF I | $569,439.00 | | | Mirabaud | VFF I Capital Call # 23 re Bullhorn Add-on |
| 6/28/2013 | Vista Equity Partners - VEPF II | Point Investments Ltd | | $519,193.00 | | Mirabaud | VEPF IIII AIV II - Return of Excess Foreign Partner Withholding Tax |
| 6/27/2013 | Vista Equity Partners - VEPF IV | Point Investments Ltd | | $2,678,321.00 | | Mirabaud | VEPF IV Cash Distribution - Return of Excess Capital |
| 6/20/2013 | Point Investments Ltd | Vista Equity Partners - VEPF IV | $72,499,286.00 | | | Mirabaud | VEPF IV Capital Call # 19 re Websense Inc |
| 6/7/2013 | Vista Equity Partners - VEPF IV | Point Investments Ltd | | $2,864,159.00 | | Mirabaud | VEPF IV Cash Distribution # 2 - Sale of Shares in Mentor Graphics Corp |
| 4/30/2013 | Vista Equity Partners - VEPF IV | Point Investments Ltd | | $1,787,510.00 | | Mirabaud | VEPF IV Cash Distribution - Return of Excess Capital |
| 4/26/2013 | Vista Equity Partners - VFF I | Point Investments Ltd | $6,914,332.00 | | | Mirabaud | VFFI capital call re Care2Learn add-on for Relias Learning |
| 4/5/2013 | Vista Equity Partners - VEPF III | Point Investments Ltd | | $3,828,348.00 | | Mirabaud | VEPF IIII Cash Distribution from Public Company - Medidata Solutions |
| 4/5/2013 | Vista Equity Partners - VFF I | Point Investments Ltd | $1,612,836.00 | | | Mirabaud | VFFI AIV I Corp capital call for partnership expenses |
| 2/12/2013 | Point Investments Ltd | Vista Equity Partners - VEPF IV | $2,413,142.00 | | | Mirabaud | VEPF IV Capital Call re Public Company Investment |
| 1/24/2013 | Vista Equity Partners - VEPF IV | Point Investments Ltd | | $6,239,839.00 | | Mirabaud | VEPF IV Cash Distribution from Public Company - JDA Software |
| 1/16/2013 | Point Investments Ltd | Vista Equity Partners - VEPF III | $126,486.00 | | | Mirabaud | VEPF III Capital Call # 29 re Management Fees Q1 and Q2, 2013 |
| 1/16/2013 | Point Investments Ltd | Vista Equity Partners - VEPF IV | $3,909,529.00 | | | Mirabaud | VEPF IV Capital Call # 4 re Management Fees Q1 and Q2, 2013 |
| 1/16/2013 | Point Investments Ltd | Vista Equity Partners - VFF I | $659,653.00 | | | Mirabaud | VFF I Capital Call # 12 re Management Fees Q1 and Q2, 2013 |
| 1/11/2013 | Vista Equity Partners - VFF I | Point Investments Ltd | | $3,422,902.00 | | Mirabaud | VFFI Cash Distribution from MicroEdge LLC |
| 12/27/2012 | Vista Equity Partners - VFF I | Point Investments Ltd | | $8,736,848.00 | | Mirabaud | VEPF III Cash Distribution from MicroEdge Holdings LLC |
| 12/21/2012 | Vista Equity Partners - VEPF III | Point Investments Ltd | | $12,721,756.00 | | Mirabaud | VEPF III Cash Distribution from Aderant Holdings LLC |
| 12/21/2012 | Point Investments Ltd | Vista Equity Partners - VFF I | $10,437,723.00 | | | Mirabaud | VFF I Capital Call re Investment in Lanyon Inc |
| 12/14/2012 | Point Investments Ltd | Vista Equity Partners - VEPF IV | $3,575,019.00 | | | Mirabaud | VEPF IV Capital Call re Public Company Investment |
| 12/11/2012 | Vista Equity Partners - VEPF III | Point Investments Ltd | | $20,286,498.00 | | Mirabaud | VEPF III Cash Distribution from P2 Petroleum Place Distribution |
| 12/10/2012 | Point Investments Ltd | Vista Equity Partners - VFF I | $571,071.00 | | | Mirabaud | VFF I Capital Call re Investment in Bullhorn Inc |

# Exhibit A-10

## SIGNIFICANT TRANSACTION REPORT
### POINT INVESTMENTS LTD

| DATE | FROM | TO | PAYMENT OUT | PAYMENT IN | INTERNAL | BANK | REASON |
|---|---|---|---|---|---|---|---|
| 12/10/2012 | Point Investments Ltd | Vista Equity Partners - VEPF III | $195,713.00 | | | Mirabaud | VFF I Capital Call re Investment in Bullhorn Inc |
| 12/5/2012 | Point Investments Ltd | Vista Equity Partners - VEPF IV | $14,282,618.00 | | | Mirabaud | VEPF III Capital Call re Taxware business unit of ADP |
| 11/19/2012 | Vista Equity Partners - VEPF II | Point Investments Ltd | | $26,369,672.00 | | Mirabaud | VEPF III Cash Distribution from SumTotal Systems LLC |
| 10/5/2012 | Point Investments Ltd | Vista Equity Partners - VFF I | $185,074.00 | | | Mirabaud | VFF I Capital Call # 17 re Big Machines Add One |
| 10/4/2012 | Vista Equity Partners - VEPF II | Point Investments Ltd | | $730,415.00 | | Mirabaud | VEPF III AIV II Cash Distribution from Petroleum Place |
| 9/26/2012 | Point Investments Ltd | Vista Equity Partners - VEPF IV | $4,260,110.00 | | | Mirabaud | Payment on further subscription into VEPF IV |
| 8/22/2012 | Vista Equity Partners - VEPF IV | Point Investments Ltd | | $493,987.00 | | Mirabaud | VEPF IV Return of Excess Capital on Public Company call |
| 8/22/2012 | Vista Equity Partners - VEPF II | Point Investments Ltd | | $22,863,018.00 | | Mirabaud | VEPF III  proceeds of sale of Sunquest Systems |
| 8/1/2012 | Vista Equity Partners - VEF II | Point Investments Ltd | | $274,302.00 | | Mirabaud | VEFII - Distribution of Escrow Proceeds on Sale of Surgical Information |
| 7/16/2012 | Point Investments Ltd | Vista Equity Partners - VEPF III | $654,524.00 | | | Mirabaud | VEPF III Capital Call # 35 re Management Fees Q3 and Q4, 2012 |
| 7/16/2012 | Point Investments Ltd | Vista Equity Partners - VEPF IV | $2,110,324.00 | | | Mirabaud | VEPF IV Capital Call # 11 re Management Fees Q3 and Q4, 2012 |
| 7/16/2012 | Point Investments Ltd | Vista Equity Partners - VFF I | $293,615.00 | | | Mirabaud | VFF I Capital Call # 16 re Management Fees Q3 and Q4, 2012 |
| 6/28/2012 | Vista Equity Partners - VEPF IV | Point Investments Ltd | | $23,156,270.00 | | Mirabaud | Return of Capital following final closing |
| 6/27/2012 | Point Investments Ltd | Point Investments Ltd | | | $1,385,634.16 | Bermuda Commercial Bank | Transfer from Fixed Deposit to Call Account |
| 6/11/2012 | Point Investments Ltd | Vista Equity Partners - VFF I | $11,289,857.00 | | | Mirabaud | VFF I Capital Call re Bullhorn, Inc acquisition |
| 6/11/2012 | Point Investments Ltd | Vista Equity Partners - VEPF III | $3,874,938.00 | | | Mirabaud | VEPF III Capital Call re Bullhorn, Inc acquisition |
| 6/11/2012 | Point Investments Ltd | Vista Equity Partners - VEPF III | $1,180,859.00 | | | Mirabaud | VEPF IV Capital Call re Public Company investment |
| 6/11/2012 | Point Investments Ltd | Vista Equity Partners - VEPF IV | $1,977,265.00 | | | Mirabaud | VEPF IV Capital Call re Public Company investment |
| 5/16/2012 | Point Investments Ltd | Vista Equity Partners - VEPF IV | $76,124,674.00 | | | Mirabaud | VEPF IV Capital Call re Misys plc acquisition |
| 5/16/2012 | Point Investments Ltd | Vista Equity Partners - VEPF IV Co-Invest 1A | $400,000,000.00 | | | Mirabaud | VEPF IV Co-Invest 1A Capital Call re Co-Invest in Misys plc acquisition |
| 5/14/2012 | Vista Equity Partners - VEF II | Point Investments Ltd | | $3,480,562.30 | | Mirabaud | Distribution of SIS Escrow Proceeds |
| 5/10/2012 | Point Investments Ltd | Vista Equity Partners - VEPF III | $1,574,478.00 | | | Bermuda Commercial Bank | VEPF III Capital Call re Public Company Acquisition |
| 4/26/2012 | Point Investments Ltd | Vista Equity Partners - VFF I | $8,055,000.00 | | | Mirabaud | Acquisition of Silverchair Learning Systems LLC |
| 4/3/2012 | Point Investments Ltd | Vista Equity Partners - VFF I | $5,219,383.00 | | | Mirabaud | Acquisition of Essential Learning LLC |
| 3/29/2012 | Vista Equity Partners - VEPF IV | Point Investments Ltd | | $10,662,678.00 | | Mirabaud | Return of Capital following fourth closing |
| 3/16/2012 | Point Investments Ltd | Vista Equity Partners - VEPF IV | $39,529,884.00 | | | Mirabaud | Acquisition of CDC Software Corporation |
| 3/2/2012 | Vista Equity Partners - VEF II | Point Investments Ltd | | $63,763,057.22 | | Mirabaud | Proceeds from sale of Brainware |
| 2/29/2012 | Vista Equity Partners - VEPF II | Point Investments Ltd | | $1,062,742.00 | | Mirabaud | VEPF III Return of Excess Capital on Public Company call |
| 2/7/2012 | Point Investments Ltd | Difficult LLC | $500,000.00 | | | Bermuda Commercial Bank | Additional loan to Al Deaton |
| 2/7/2012 | Point Investments Ltd | Point Investments Ltd | | | $100,000.00 | Bermuda Commercial Bank | Transfer from Fixed Deposit to Call Account |
| 2/6/2012 | Point Investments Ltd | Point Investments Ltd | | | $1,600,000.00 | Bermuda Commercial Bank | Transfer from Fixxed Deposit to Call Account |
| 2/6/2012 | Point Investments Ltd | Vista Equity Partners - VEPF III | $1,574,478.00 | | | Bermuda Commercial Bank | VEPF III Capital Call # 30 rePublic Company Acquisition |
| 1/24/2012 | Point Investments Ltd | Vista Equity Partners - VEPF III | $64,102,515.00 | | | Mirabaud | VEPF IV Capital Call # 5 re Thomson Reuters Trade & Risk business |
| 1/20/2012 | Point Investments Ltd | Vista Equity Partners - VEPF III | $331,985.00 | | | Mirabaud | VEPF III Capital Call # 29 re Management Fees Q1 and Q2, 2012 |
| 1/18/2012 | Point Investments Ltd | Vista Equity Partners - VEPF IV | $3,501,062.00 | | | Mirabaud | VEPF IV Capital Call # 4 re Management Fees Q1 and Q2, 2012 |
| 1/18/2012 | Point Investments Ltd | Vista Equity Partners - VFF I | $823,908.00 | | | Mirabaud | VFF I Capital Call # 12 re Management Fees Q1 and Q2, 2012 |
| 12/29/2011 | Point Investments Ltd | Vista Equity Partners - VFF I | $4,994,077.00 | | | Mirabaud Bank | VFF I Capital Call re Mitratech Inc. |
| 12/28/2011 | Point Investments Ltd | Mirabaud Bank | $200,000.00 | | | Mirabaud Bank | Letter of Credit fee (.05% of $40 MM) paid in advance |
| 12/27/2011 | Vista Equity Partners - VEF II | Point Investments Ltd | | $29,824,931.71 | | Mirabaud Bank | Payment of balance of Ventyx escrow |
| 12/23/2011 | Point Investments Ltd | Point Investments Ltd | | | $40,000,000.00 | Mirabaud Bank | Point established a separate account to support the letter of credit issued by Mirabaud to ABB re the |
| 11/30/2011 | Vista Equity Partners - VEPF IV | Point Investments Ltd | | $10,985,300.00 | | Mirabaud Bank | VEPF IV Return of Capital on 3rd closing |
| 11/17/2011 | Point Investments Ltd | Mirabaud Bank | $465,136.16 | | | Mirabaud Bank | Accrued custody fees for period 1.5.2011 - 10.31.2011 |
| 11/4/2011 | Point Investments Ltd | Vista Equity Partners - VEPF IV | $47,093,826.00 | | | | VEPF IV Capital Call #2 re Sage Software investment |
| 11/4/2011 | Point Investments Ltd | Vista Equity Partners - VEPF III | $3,198,063.00 | | | | VEPF III Capital Call # 28 re Zywave-EISI Add-on |
| 10/25/2011 | Point Investments Ltd | Vista Equity Partners - VEPF III | $3,148,957.00 | | | | VEPF III Capital Call # 27 re Public company investment |
| 10/19/2011 | Point Investments Ltd | Point Investments Ltd | | $2,201,111.33 | | Mirabaud Bank | US dollar currency exchange - CDN$2,257,900.00 |
| 10/14/2011 | Point Investments Ltd | Vista Equity Partners - VEPF IV | $4,325,589.00 | | | | VEPF IV Capital Call # 2 Management and Organization Fees for end 2011 |
| 10/13/2011 | Point Investments Ltd | Point Investments Ltd | | $127,338,622.78 | | Mirabaud Bank | US dollar currency exchange - CDN$130,000,000.00 |
| 10/12/2011 | Point Investments Ltd | Point Investments Ltd | | $145,903,752.16 | | Mirabaud Bank | US dollar currency exchange - CDN$150,000,000.00 |
| 10/11/2011 | Point Investments Ltd | Point Investments Ltd | | $98,875,756.84 | | Mirabaud Bank | US dollar currency exchange - CDN$100,000,000.00 |
| 10/7/2011 | Point Investments Ltd | Point Investments Ltd | | $105,759,061.63 | | Mirabaud Bank | US dollar currency exchange - CDN$110,000,000.00 |
| 10/7/2011 | Point Investments Ltd | Point Investments Ltd | | $5,816,771.69 | | Mirabaud Bank | US dollar currency exchange - CDN$6,000,000.00 |
| 10/6/2011 | Point Investments Ltd | Point Investments Ltd | | $114,842,175.96 | | Mirabaud Bank | US dollar currency exchange - CDN$119,700,000.00 |
| 10/5/2011 | Point Investments Ltd | Point Investments Ltd | | $142,139,675.92 | | Mirabaud Bank | US dollar currency exchange - CDN$150,000,000.00 |

# Exhibit A-10

**SIGNIFICANT TRANSACTION REPORT**
**POINT INVESTMENTS LTD**

| DATE | FROM | TO | PAYMENT OUT | PAYMENT IN | INTERNAL | BANK | REASON |
|------|------|-----|-------------|------------|----------|------|--------|
| 10/5/2011 | Point Investments Ltd | Point Investments Ltd | | | $199,469.35 | Mirabaud Bank | US dollar currency exchange - CDN$210,500.00 |
| 10/4/2011 | Point Investments Ltd | Point Investments Ltd | | | $15,796,443.44 | Mirabaud Bank | US dollar currency exchange - CDN$16,700,000.00 |
| 10/4/2011 | Point Investments Ltd | Point Investments Ltd | | | $130,000,000.00 | Mirabaud Bank | US dollar currency exchange - CDN$136,890,000.00 |
| 9/28/2011 | Vista Equity Partners - VEPF III | Point Investments Ltd | | $1,141,497.00 | | Mirabaud Bank | VEPF III Return of Capital Unused in Public company investment |
| 9/7/2011 | Point Investments Ltd | Vista Equity Partners - VEPF III | $1,574,478.00 | | | Bermuda Commercial bank | VEPF III Capital Call #25 re Public company investment |
| 8/11/2011 | Point Investments Ltd | Vista Equity Partners - VEPF III | $1,180,097.00 | | | Bermuda Commercial bank | VEPF III Capital Call # 24 re Aderant Add-on |
| 7/1/2011 | Point Investments Ltd | Vista Equity Partners - VEPF III | $760,084.00 | | | Bermuda Commercial bank | VEPF III Capital Call # 23 re Management Fees Q3 and Q4, 2011 |
| 7/1/2011 | Point Investments Ltd | Vista Equity Partners - VFF I | $993,930.00 | | | Bermuda Commercial bank | VFF I Capital Call # 10 re Management Fees Q3 and Q4, 2011 |
| 4/29/2011 | Point Investments Ltd | Point Investments Ltd | | | $50,593,552.77 | Mirabaud Bank | Canadian dollar currency exchange - CDN$48,418,113.97 |
| 4/28/2011 | Point Investments Ltd | Point Investments Ltd | | | $125,100,000.00 | Mirabaud Bank | Canadian dollar currency exchange - CDN$118,557,270.00 |
| 4/28/2011 | Point Investments Ltd | Point Investments Ltd | | | $10,000,000.00 | Mirabaud Bank | Canadian dollar currency exchange - CDN$9,480,000.00 |
| 4/28/2011 | Point Investments Ltd | Point Investments Ltd | | | $60,000,000.00 | Mirabaud Bank | Canadian dollar currency exchange - CDN$56,934,000.00 |
| 4/26/2011 | Point Investments Ltd | Point Investments Ltd | | | $100,000,000.00 | Mirabaud Bank | Canadian dollar currency exchange - CDN$95,130,000.00 |
| 4/26/2011 | Point Investments Ltd | Point Investments Ltd | | | $125,000,000.00 | Mirabaud Bank | Canadian dollar currency exchange - CDN$119,025,000.00 |
| 4/21/2011 | Point Investments Ltd | Point Investments Ltd | | | $100,000,000.00 | Mirabaud Bank | Canadian dollar currency exchange - CDN$94,700,000.00 |
| 4/19/2011 | Point Investments Ltd | Point Investments Ltd | | | $125,000,000.00 | Mirabaud Bank | Canadian dollar currency exchange - CDN$120,412,500.00 |
| 4/18/2011 | Point Investments Ltd | Point Investments Ltd | | | $150,000,000.00 | Mirabaud Bank | Canadian dollar currency exchange - CDN$144,090,000.00 |
| 4/15/2011 | Point Investments Ltd | Point Investments Ltd | | | $125,000,000.00 | Mirabaud Bank | Canadian dollar currency exchange - CDN$120,250,000.00 |
| 1/17/2011 | Vista Equity Partners - VEF II | Point Investments Ltd | | $7,456,237.92 | | Mirabaud | VEF II Distribution of Ventyx Working Capital hold back |
| 1/5/2011 | Point Investments Ltd | Vista Equity Partners - VFF I | $783,722.00 | | | Bermuda Commercial bank | VFF I Capital Call # 9 re Management Fees Q1 and Q2, 2011 |
| 1/3/2011 | Point Investments Ltd | Vista Equity Partners - VEPF III | $574,672.00 | | | Bermuda Commercial bank | VEPF III Capital Call # 22 re Management Fees Q1 and Q2, 2011 |
| 1/3/2011 | Vista Equity Partners - VEF II | Point Investments Ltd | | $32,981,980.35 | | Mirabaud Bank | VEF II Distribution of Proceeds of Big Machines |
| 12/27/2010 | Vista Equity Partners - VFF I | Point Investments Ltd | | $7,785,136.00 | | Mirabaud | VFF I Notice # 8 Return of Capital on final closing |
| 12/23/2010 | Point Investments Ltd | Vista Equity Partners - VFF I | $15,217,894.00 | | | Bermuda Commercial bank | VFF I Capital Call # 8 re Big Machines |
| 12/23/2010 | Vista Equity Partners - VEF II | Point Investments Ltd | | $111,484,996.00 | | Mirabaud | VEF II Notice of Distribution on sale of SIS |
| 12/22/2010 | Point Investments Ltd | Vista Equity Partners - VFF I | $8,014,612.00 | | | Bermuda Commercial bank | VFF I Capital Call # 7 re Big Machines |
| 12/20/2010 | Vista Equity Partners - VEPF II | Point Investments Ltd | | $46,566,317.00 | | Bermuda Commercial bank | VEPF II Notice # 6 Distribution on Recap of Sunquest |
| 7/20/2010 | Point Investments Ltd | Vista Equity Partners - VEPF III | $3,163,833.00 | | | Bermuda Commercial bank | VEPF III Capital Call # 21 reSumTotal Software |
| 7/8/2010 | Vista Equity Partners - VFF I | Point Investments Ltd | | $3,391,272.00 | | Bermuda Commercial bank | VFF I Notice # 6 Return of Capital on 3rd closing |
| 7/1/2010 | Point Investments Ltd | Vista Equity Partners - VEPF III | $639,064.00 | | | Bermuda Commercial bank | VEPF III Capital Call # 20 re Management Fees Q3 and Q4, 2010 |
| 7/1/2010 | Point Investments Ltd | Vista Equity Partners - VFF I | $575,755.00 | | | Bermuda Commercial bank | VFF I Capital Call # 5 re Management Fees Q3 and Q4, 2010 |
| 6/2/2010 | Vista Equity Partners - VEF II | Point Investments Ltd | | $799,008,883.01 | | Mirabaud | Distribution on sale of Ventyx |
| 5/20/2010 | Point Investments Ltd | Point Investments Ltd | | | $1,000,000.00 | BCB/Mirabaud | Transfer of funds to set up Mirabaud account |
| 3/30/2010 | Point Investments Ltd | Difficult LLC (Al Deaton) | $4,000,000.00 | | | Bermuda Commercial bank | Loan to Al Deaton re Aspen property |
| 2/18/2010 | Vista Equity Partners - VFF I | Point Investments Ltd | | $2,098,117.00 | | Bermuda Commercial bank | VFF I Notice # 4 Return of Capital on 2nd closing |
| 1/13/2010 | Point Investments Ltd | Vista Equity Partners - VEPF III | $9,831,808.00 | | | Bermuda Commercial bank | VEPF III Capital Call # 19 re MRI |
| 1/4/2010 | Point Investments Ltd | Vista Equity Partners - VEPF III | $551,979.00 | | | Bermuda Commercial bank | VEPF III Capital Call # 18 re Management Fees Q1 and Q2, 2010 |
| 1/3/2010 | Point Investments Ltd | Vista Equity Partners - VFF I | $318,443.00 | | | Bermuda Commercial bank | VFF III Capital Call # 3 re Management Fees Q1 and Q2, 2010 |

# EXHIBIT

# A-11

# Exhibit A-11

| TRUSTEE | OWNERSHIP GROUP | | | PROTECTOR |
|---|---|---|---|---|
| **WATERFORD CHARITABLE TRUST** (Owns St John's) | **A. EUGENE BROCKMAN CHARITABLE TRUST** | **A. EUGENE BROCKMAN GRANDCHILDREN'S TRUST** | **PEARL BROCKMAN CHILDREN'S TRUST NO. 1** | **KYLE ROBSON HUNTER** (Shareholder in the Protector to the Brockman Trusts) |
| **CABARITA (PTC) LIMITED** (Trustee to Waterford) | **SPANISH STEPS HOLDINGS LLC** | | **PEARL BROCKMAN CHILDREN'S TRUST NO. 2** | **AQUITAINE PROTECTOR LTD** (Protector to the Brockman Trusts) |
| **ST. JOHN'S TRUST COMPANY (PVT) LIMITED** (Trustee to the Brockman trusts) | **SPANISH STEPS HOLDINGS LTD** | | **PEARL BROCKMAN GRANDCHILDREN'S TRUST NO. 1** | |
| | **UNIVERSAL COMPUTER SYSTEMS HOLDINGS INC** | | **PEARL BROCKMAN GRANDCHILDREN'S TRUST NO. 2** | |

## INVESTMENT VEHICLE

| | | |
|---|---|---|
| **POINT PURPOSE TRUST** (Owner of Point LLC) | | |
| **POINT INVESTMENTS LLC** (Owner of the common shares in Point Ltd) | **POINT INVESTMENTS LTD** | **BROCKMAN GROUP** |

MLATSW_018964

# Exhibit A-11

| TRUSTEE | OWNERSHIP GROUP | PROTECTOR |
|---|---|---|
| **FRAMFIELD PURPOSE TRUST** (Owns Framfield PTC Ltd) | **FRAMFIELD CHARITABLE TRUST** | **CRIS RUFFELL SMITH** (Shareholder in the Protector to Framfield Charitable Trust) |
| **FRAMFIELD (PTC) LIMITED** (Trustee to Framfield Charitable Trust) | **FRAMFIELD ASSETS LTD** | **PARAGON PROTECTOR INC** (Protector to the Framfield Charitable Trust) |
| | **RED PLAINS AIR CHARTER  INC** | |

## RED PLAINS/FRAMFIELD GROUP

MLATSW_018965

# EXHIBIT

# A-12

# Exhibit A-12

## Kondor Bidco S.à r.l.  -  Ownership Structure



Certified correct by
Evatt Tamine, Director
20 September, 2011

ET_0000001060

# EXHIBIT

# A-13

# Exhibit A-13

## EVATT TAMINE

2 Hidden Lane
Pembroke HM06
Bermuda
Tel: +1 441 295 0985
Fax: +1 441 295 0986

Ushma Tank
Compliance Officer & MLRO, UK
GE Corporate Finance Bank SAS
30 Berkeley Square
London
W1J 6EW

27 October 2011

Dear Sirs,

Re:      Point Investments Ltd

I am a Solicitor in England and Wales and a Barrister and Attorney in Bermuda, holding current practising certificates in both jurisdictions.  I have full knowledge of the matters contained in this letter and have viewed all documents relating to the Trust which owns all the common shares in Point Investments Ltd.

The A. Eugene Brockman Charitable Trust ("the Trust") is a trust settled by Alfred Eugene Brockman in May, 1981, deceased, formerly a citizen of the United States of America. The settlor passed away in 1986.  I have viewed, and retain, a full copy of the trust deed. The Trust continues to exist and is in compliance with all relevant laws.

The Trust (through the trustee) is the ultimate beneficial owner of all the investor shares (and hence all value) in Point Investments Ltd, which is a Limited Partner in **Vista Equity Partners Fund IV L.P.** ("VEPF IV").  As a limited partner, the company has little control over the operations of VEPF IV and limited rights with regard to the partnership.

The Trustee of the Trust is St. John's Trust Company (PVT) Ltd, a company incorporated in Bermuda and in good standing.  I am a director of the Trustee.

I should also confirm that the trust is a fully discretionary trust.  No beneficiary has any right, interest or title with respect to the trust assets. For that reason it is not possible to point to any individual as a "beneficial owner" of the assets of the Trust.

ET_0000001066

Exhibit A-13

Any potential beneficiary would include any trust which qualifies as a charity under the laws of the United Kingdom, the United States and Bermuda. The Trustee has a full discretion in the selection of a beneficiary and that discretion cannot be fettered in any way.

I can confirm, having reviewed all records pertaining to the Trust, that no person has ever derived any asset from the Trust nor the benefit of any asset from the Trust.  The only distributions the Trust has ever made have been for charitable purposes.

In the event that the Trustee proposes to make any distribution from the assets of the Trust, I undertake to immediately inform you as well as proving all documents of identification for that person prior to any distribution.

I trust that this information, together with the attached documents addresses your request for information.

Yours faithfully,

EVATT TAMINE

# EXHIBIT

# A-14

Exhibit A-14

# EVATT TAMINE

Suite 609
12 Church Street
Hamilton HM11
Bermuda
+1 441 333 2405

Arendt & Medernach
14, rue Erasme
L-2082 Luxembourg

Arendt Services S.A.
19, rue de Bitbourg
L-1273 Luxembourg

ING Luxembourg S.A.
52, route d'Esch
L-2965 Luxembourg

20 September 2011

Dear Sirs,

Re:   **Kondor Bidco S.à r.l.**

I am a Solicitor in England and Wales and a Barrister and Attorney in Bermuda, holding current practising certificates in both jurisdictions.  I have full knowledge of the matters contained in this letter and have viewed all documents relating to the Trust which owns all the common shares in Point Investments Ltd.

The Massengill Grandchildren's Trust is a trust created under the last will and testament of Dr. Frank Massengill ("the testator"), deceased, formerly a citizen of the United States of America.  The testator passed away in 1995.  I have viewed, and retain, a full copy of the will of the testator.  The Trust continues to exist and is in compliance with all relevant laws.

The trust owns Point Investments Ltd, which is a Limited Partner in **Vista Equity Partners Fund IV L.P.** ("VEPF IV").  As a limited partner, the company has little control over the operations of VEPF IV and limited rights with regard to the partnership.

The Trustee of the Trust is Providence Trust Company (PVT) Limited, a company incorporated in Nevis and in good standing.

I should also confirm that the trust is a fully discretionary trust, whose settler (testator) had passed away in 1995.  No beneficiary has any right, interest or title with respect to

ET_0000001061

Exhibit A-14

the trust assets. For that reason it is not possible to point to any individual as a "beneficial owner" of the assets of the Trust.

Any potential beneficiary would include any trust which qualifies as a charity under the laws of the United Kingdom, the United States and Bermuda. The Trustee has a full discretion in the selection of a beneficiary and that discretion cannot be fettered in any way.

I can confirm, having reviewed all records pertaining to the Trust, that no person has ever derived any asset from the Trust nor the benefit of any asset from the Trust.

In the event that the Trustee proposes to make any distribution from the assets of the Trust, I undertake to immediately inform you as well as proving all documents of identification for that person prior to any distribution.

I trust that this information, together with the attached documents addresses your request for information.

Yours faithfully,

EVATT TAMINE

ET_0000001062

# EXHIBIT

# A-15

# Exhibit A-15

## SHARE TRANSFER FORM

| | |
|---|---|
| Name of Company: | POINT INVESTMENTS LLC |
| Address of Company: | Suite 539, 48 Par-la-Ville Road |
| | Hamilton HM11 |
| | Bermuda |
| Name of Transferor: | Providence Trust Company (PVT) Ltd as the Trustee to the |
| | Massengill Grandchildren's Trust |
| Address of Transferor: | P.O. Box 556 |
| | Main Street |
| | Charlestown |
| | Nevis, West Indies |
| Name of Transferee: | Providence Trust Company (PVT) Ltd as the Trustee to the |
| | Point Purpose Trust |
| Address of Transferee: | P.O. Box 556 |
| | Main Street |
| | Charlestown |
| | Nevis, West Indies |
| Membership percenta: | 1 |
| Membership Certificate No.: | 1 |
| Consideration: | US$1.00, the receipt of which is hereby acknowledged. |

The Transferor hereby transfers to the Transferee the Shares described above free of all liens, charges and encumbrances and together with all rights now or hereafter attaching thereto, but subject to the Memorandum and Articles of Association of the Company (as amended from time to time)

| | |
|---|---|
| Duly signed this day: | 10th day of October 2014 |
| Signed: | |
| Transferor: | Screen Management Limited (Director of the Transferor) |
| Witness: | |

ET_0000016132